# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

**Federal Trade Commission**,

Plaintiff,

vs.

**OTA Franchise Corporation**, et al.,

Defendants.

Case No.    8:20-cv-00287 JVS (KESx)

**PROPOSED INTERVENORS NOTICE OF MOTION TO INTERVENE**

Hearing Date: _____ , 2020
Hearing Time: 1:30 p.m.
Hearing Location: Courtroom 10C

**TO ALL PARTIES AND COUNSEL OF RECORD:**

PLEASE TAKE NOTICE that on _____, at 1:30 p.m., or as soon thereafter as counsel may be heard, in the Courtroom of the Honorable James V. Selna, Courtroom 10C, United States District Court for the Central District of California, Ronald Reagan Federal Building and U.S. Courthouse, 411 West 4th Street, Santa Ana, CA 92701, Prospective Intervenors and Counterclaim-Plaintiffs Students of Online Trading Academy ("Intervenors") will and hereby do move for leave to intervene in the above captioned action pursuant to Federal Rule of Civil Procedure 24 (the "Motion").

Intervenors seek to intervene in this action to enforce their contractual and constitutional rights which are being infringed by Plaintiff Federal Trade Commission (the "FTC") in bringing this action and restricting the operations of Online Trading Academy ("OTA"), the d/b/a of Defendants OTA Franchise Corporation, Newport Exchange Holdings, Inc., and NEH Services, Inc. The primary basis for Intervenors' Motion is that Intervenors propose to present a claim for declaratory judgment against the FTC to protect and enforce their contractual and Constitutional rights to receive the benefits and services they have feely and knowingly purchased from OTA. Intervenors' claim against the FTC for its wrongful attempt to deprive thousands of OTA students of their rights

qualifies for intervention in this action as a matter of right pursuant to Federal Rule of Civil Procedure 24(a)(2). In the alternative, Intervenors' claim qualifies for permissive intervention pursuant to Federal Rule of Civil Procedure 24(b), as Intervenors' claim shares a common question of law and fact with the FTC's claims against Defendants in this action—specifically, the student Intervenors strenuously dispute FTC's assertion that OTA engages in deceptive practices such that OTA should be prevented from operating and providing its services to its students, including Intervenors.

This Motion is made following the conference of counsel pursuant to L.R. 7-3 which took place on May 20, 2020 in a conference call between Maurice Mitts (counsel for the Student Intervenors), Roberto Anguizola and Thomas Biesty (counsel for the FTC).

This Motion is based on this notice of motion, the accompanying memorandum of points and authorities, the exhibits thereto, all pleadings and papers on file in this action, and such further evidence and argument as may be presented at or before the hearing in this matter.

Respectfully submitted,

Dated: May 20, 2020

_____
MAURICE R. MITTS, ESQ.
MITTS LAW, LLC
1822 Spruce Street
Philadelphia, PA 19103
(215) 866-0110 phone
(215) 866-0111 fax
mmitts@mittslaw.com
(Admitted *pro hac vice*)

and

DANIEL C. HUNTER IV, ESQ.
THE HUNTER LAW GROUP
111 Corporate Drive, Ste. 130
Ladera Ranch, CA 92694
(949) 682-7234 phone
(949) 218-6909 fax
dan@dhunterlaw.com

1    <u>Counsel List</u>

2

3    Rhonda P. Perkins - rperkins@ftc.gov, dweinman@ftc.gov

4    Mark L. Eisenhut - cmiller@calljensen.com, meisenhut@calljensen.com

5    Ronald G. London - ronnielondon@dwt.com

6    Thomas M. Biesty - tbiesty@ftc.gov

7
8    Edward Chang - echang@mcnamarallp.com, tmcnamara@mcnamarallp.com,
     jjacobs@mcnamarallp.com

9    Samuel G. Brooks - kdominick@calljensen.com, sbrooks@calljensen.com

10   Wayne W. Call - lashe@calljensen.com, wcall@calljensen.com

11
     Cornelia Julianna Boleyn Gordon - cgordon@mcnamarallp.com
12
     Roberto Anguizola - ranguizola@ftc.gov
13

14   John Jacobs - jjacobs@ftc.gov

15   Timothy Peter Johnson - tjohnson@bn-lawyers.com

16   Sanjay Bhandari - jjacobs@mcnamarallp.com, sbhandari@mcnamarallp.com

17   Christopher C. Scheithauer - jsandoval@calljensen.com, cscheithauer@calljensen.com

18
     Andrew S. Hudson - ahudson@ftc.gov
19
     Robert Corn-Revere - wdcdocket@dwt.com, bobcornrevere@dwt.com
20

21   William P. Cole - cmiller@calljensen.com, wcole@calljensen.com

22

23

24

25

26

27

28

PROPOSED INTERVENORS NOTICE OF MOTION TO INTERVENE

## MEMORANDUM OF POINTS AND AUTHORITIES

This Motion is brought by a group 3,802 students of Online Trading Academy ("OTA"),[1] who seek leave to intervene in this action to bring the attached Complaint in Intervention for, inter alia, Declaratory Judgment and equitable relief ("Intervenors' Complaint")[2] against Plaintiff Federal Trade Commission (the "FTC"). The students who bring this Motion ("Intervenors") have been harmed by the FTC's actions in bringing this lawsuit against OTA and restraining OTA's operations. Intervenors have rights to lifelong education and resources from OTA. Intervenors invested in their OTA training depending on continued access to this lifelong education, and have received, enjoyed, and benefited from that investment. They do not seek a refund. Now, though, the FTC wrongfully is depriving Intervenors of the fruits of their investment. If successful, the FTC will put OTA out of business and strip Intervenors and tens of thousands of other students of their investment in their lifelong trading education. Therefore, for the reasons set forth herein, Intervenors respectfully request to be granted leave to intervene as a matter of right pursuant to Federal Rule of Civil Procedure 24(a)(2) or, alternatively, by permission pursuant to Federal Rule of Civil Procedure 24(b)(1).

## FACTUAL BACKGROUND

The FTC brought this action against Defendants alleging that OTA has engaged in fraudulent or deceptive business practices directed at consumers. In these proceedings, the FTC obtained a Temporary Restraining Order (the "TRO") (Dkt. No. 46) and Preliminary Injunction (Dkt No. 130) against OTA. In seeking and obtaining the TRO and the Preliminary Injunction, the FTC silenced the voices of thousands of OTA students who value OTA's lifelong education for trading and investment strategies, and who have found those strategies to be effective. In earlier proceedings in

---

[1] As used herein, "OTA" refers to any or all of the corporate defendants with whom Intervenors have contractual agreements for OTA's services.

[2] A true and correct copy of Intervenors' proposed Complaint in Intervention is attached hereto and incorporated herein as Exhibit A.

this Court, 448 of those students submitted sworn declarations, and OTA presented the Court with evidence that over 9,000 students signed a petition indicating overwhelming support for OTA in connection with OTA's defense against the FTC's efforts. However, without any evidentiary hearing, this Court accepted the FTC's assertions that OTA had defrauded those very students. The students categorically dispute FTC's claims against OTA and assert that: 1) they have not been defrauded by OTA; and 2) the injunctions and related orders entered by the Court have impaired and now are on the brink of foreclosing their right to the education they purchased and their constitutional right to this educational exchange of information The TRO and the Preliminary Injunction have devastated OTA's students. One of the primary—if not *the* primary—benefit of OTA's education is OTA's lifelong access to continuing education for its students. OTA's students count on—and have taken advantage of—their right to take, and re-take, OTA courses, seminars, and view online programs for the rest of their lives at ***no additional cost*** after their initial tuition payment. OTA's students consider this right and benefit essential to managing their investments which, for many of them, involve their life savings. Contrary to the FTC's assertions in this action, OTA's programs are not "get rich quick" promises to its students. Intervenors know, and are prepared to present evidence to the Court, that OTA's curriculum teaches that trading in financial markets requires discipline, strategy, planning, and risk management—all of which Intervenors have learned from OTA, and which OTA disclosed to Intervenors from the start and throughout the education process.

Despite the enormous benefit and service Intervenors have received from their investment in OTA, the FTC has, thus far, left the Court with the impression that OTA has defrauded its students. The FTC has remained deaf to the students' pleas and its claims to this Court are demonstrably false. Intervenors are prepared, and have the right, to present to this Court their evidence that the FTC has misled the Court as to the nature of OTA's programs and as to the opinions and experiences of the

students who have actually enrolled in those programs. The Preliminary Injunction has effectively shut down OTA's operations, depriving over 70,000 OTA students of their ongoing, lifelong access to OTA's educational programs—a benefit that OTA students expect, value, and paid for.

While OTA has mounted its own defense in this action, OTA itself does not directly speak for its students. Nor does the FTC. In fact, the FTC has suppressed the voices of OTA's students. On its "public" comment board regarding OTA, the FTC has posted only comments critical of OTA and has actively censored numerous student comments in support of OTA. For example, on March 1, 2020, one student attempted to post the following comment:

> I've read all the comments made on this thread so far. Questions I have for you are who appear to be failing on OTA strategy:
>
> (1) How much time did you spend educating yourself on OTA strategy & actually trying out the strategies? FYI, there are many instructors at OTA so maybe you haven't found instructors that work for you. I get up every morning to listen to 1 of the instructors, a session which is open to everybody who has signed up with OTA (not Master Mind). This is to get an idea of what the market looks like in each of the assets. Then I set my own trades using stop loss & target zones on just a few assets that I track every day. This was after I did @50 paper trades before I started trading for real. FYI, you can't try to trade too many assets, you gotta be good at just a few & it'll work for you.
>
> (2) Once you took the classes, did you turn in your paper trades into OTA's experts to review your trades with you before trading your real money? This is how you get better. You can't learn trading skills overnight. I spent my first 2-3 months going to classes learning all the assets I bought training on, talking/emailing instructors, being involved with local trading groups while doing paper trades every day. & consider the ability to take courses again whether in-person or online is unbelievable especially for those who don't have a great local center or live in an area not close to any center. I ask you again, how much time did you actually spend learning how to trade?
>
> I hope you'll re-consider your thoughts on OTA. I have been very successful sticking with my trade plan rules and the free daily reviews of trades suggested because they are conservative, less riskier trades following the patented CORE principles. Yes, they take more time to profit from because it takes a while for price to arrive at the selected demand/supply zones, but if you learned anything from OTA, you would have taken trade prices just above the specified Demand Zones or just below the specified Supply Zones before the money makers get into the market.

Thanks for reading....

This comment, however, was never posted on the FTC's comment site. Further, numerous other comments similarly reflect students' efforts to support OTA, only to be met with suppressive, boilerplate responses that the FTC's site "is a moderated blog," and that the FTC "review[s] all comments before they are posted."[3]

The FTC does not speak for the majority, or even a plurality, of OTA's students, and has fought against students' efforts to speak for themselves. Further, despite the efforts of OTA to bring the student perspective to this Court's attention in prior proceedings in this matter, the FTC opposed, and the Court has not considered that perspective and instead issued the TRO and the Preliminary Injunction without an evidentiary hearing or testimony from a single witness—and particularly, OTA's students. Accordingly, when OTA appealed the Preliminary Injunction to the United States Court of Appeals for the Ninth Circuit, 1,398 students engaged counsel to submit an *amicus* brief in support of OTA and for reversal of the Preliminary Injunction.[4] Since filing the *amicus* brief in the Ninth Circuit, the number of students who support OTA and formally engaged counsel to participate in these proceedings to advocate for their continued access to OTA's education and resources has continued to rapidly grow—3,802 as of the filing of this motion. That number is expected to continue to grow larger.

As set forth in Intervenors' proposed Complaint in Intervention and *amicus* brief to the Ninth Circuit, the FTC does not in fact speak for, or protect, OTA students. To the contrary, the FTC's actions have directly impaired the rights of OTA's students, in particular the right to continued training and access to resources to allow OTA's students—the consumers that the FTC claims to protect—to continue navigating an uncertain investment market. Having been thus far silenced by the FTC, and the Court having failed to consider or even acknowledge the true

---

[3] *See*, e.g., https://www.ftc.gov/comment/596029#comment-596029 (last visited May 19, 2020)
[4] A true and correct copy of Intervenors' *amicus* brief to the Ninth Circuit is attached and incorporated herein as Exhibit B.

PROPOSED INTERVENORS NOTICE OF MOTION TO INTERVENE

experience of thousands of actual OTA students, the students of OTA now seek to intervene formally to advocate for their own rights before this Court.

## STANDARD OF REVIEW

Federal Rule of Civil Procedure 24(a) provides that "[o]n timely motion, the court *must* permit anyone to intervene who: ... (2) claims an interest relating to the property or transaction that is the subject of the action, and is so situated that disposing of the action may as a practical matter impair or impede the movant's ability to protect its interest, unless existing parties adequately represent that interest." Thus, a movant is entitled to intervene as a matter of right when the movant demonstrates the following four elements: (1) the intervenor's motion is timely; (2) the intervenor has "a significantly protectable interest relating to ... the subject of the action," (3) the intervenor is "so situated that the disposition of the action may as a practical matter impair or impede the intervenor's ability to protect that interest"; and (4) the intervenor's interest is "inadequately represented by the parties to the action." *Smith v. Los Angeles Unified Sch. Dist.*, 830 F.3d 843, 853 (9th Cir. 2016) (quoting *Freedom from Religion Found., Inc. v. Geithner*, 644 F.3d 836, 841 (9th Cir. 2011)) (internal quotations and alteration omitted). Although a proposed intervenor bears the burden of establishing these four elements, "the requirements for intervention are to be broadly interpreted in favor of intervention." *Id.* (quoting *United States v. Alisal Water Corp.*, 370 F.3d 915, 919 (9th Cir. 2004)) (alteration omitted).

Alternatively, even if the Court is not persuaded that the OTA students are entitled to intervene as a matter of right, permissive intervention is allowed where the movant "has a claim or defense that shares with the main action a common question of law or fact." Fed. R. Civ. P. 24(b)(1)(B). A movant seeking permissive intervention under Rule 24(b) "need only satisfy two threshold requirements: (1) the prospective intervenor's motion to intervene is timely, and (2) the prospective intervenor has claims or defenses that share a common question of law or fact with the

main action." *McIver v. KW Real Estate/Akron Co., LLC*, 2016 WL 8230634, at *2 (C.D. Cal. June 15, 2016) (Selna, J.).

## ARGUMENT

Intervenors satisfy the criteria to intervene as a matter of right pursuant to Federal Rule of Civil Procedure 24(a)(2), and certainly those for permissive intervention. One way or the other, the Court should not remain blind to the interests of the very students whose rights are being asserted—falsely— by the FTC. The court should grant the motion to intervene and permit the students to assert their rights, which are being substantially impaired by the FTC's case against OTA in this action.

## I.    Federal Rule of Civil Procedure 24(a)(2) Grants Intervenors the Right to Intervene in this Action.

As noted above, there are four elements to intervention as of right under Federal Rule of Civil Procedure 24(a)(2): timeliness, protectable interest, practical impairment, and inadequate representation. Intervenors satisfy each of these elements.

### A.    Intervenors' motion to intervene is timely.

First, as to the timeliness of a motion to intervene, "[t]imeliness is determined by the totality of the circumstances facing would-be intervenors," taking into account the stage of the proceedings, the prejudice to other parties, and the reason for and length of the delay before seeking intervention. *Smith*, 830 F.3d at 854. In this case, the stage of these proceedings is at a crucial inflection point where Intervenors have an urgent need and a right to be heard. Although these proceeding only commenced February 12, 2020, there have already been numerous motions and applications brought before the Court, and decisions by the Court, including the TRO and the recent Preliminary Injunction, which have negatively affected the rights of OTA's students, all without Intervenors' interests and perspective being adequately represented by the parties or considered by the Court. Now, the Court is considering whether to impose a receiver to "preserve" the assets of OTA (*see*

Dkt. No. 215)— essentially, whether to shut down OTA to the extent the Preliminary Injunction has not already done so—once again, without OTA's students' perspective and appropriate evidence of the prejudice to be the students (the supposed victims) being considered.

Further, no party will be prejudiced by Intervenors' participation in this case. The only prejudice that is relevant to this inquiry "is that which flows from a prospective intervenor's failure to intervene after he knew, or reasonably should have known, that his interests were not being adequately represented ...." *Smith*, 830 F.3d at 857. As noted above, Intervenors organized themselves and promptly joined this matter as amici in the Ninth Circuit, and now promptly seek leave to intervene and present their case before this Court. No party can therefore complain of prejudice when Intervenors' participation is indisputably timely. Moreover, even considering "prejudice" in the colloquial sense, the FTC has represented to the Court that it has brought this action and sought the TRO and Preliminary Injunction "[t]o protect consumers." (*See*, e.g., Dkt. No. 74, at 1.[5]) The FTC therefore cannot be prejudiced by this Court considering the perspective of those very consumers regarding OTA's conduct, as well as the effect of these proceedings on those consumers, when the FTC asserts its claims are ostensibly based on an interest in protecting the consumers. Nor would OTA be prejudiced by Intervenors' involvement in this case, as Intervenors strenuously oppose the relief sought by the FTC against OTA, albeit for independent reasons and interests of their own.

Finally, Intervenors have not delayed in seeking the right to intervene. Until issuance of the TRO and Preliminary Injunction, Intervenors had no basis upon which to participate in this action, as Intervenors had not been affected by the FTC's investigation of OTA. At this juncture, however, Intervenors' rights have been, continue to be, and may be permanently lost because of the FTC's actions.

---

[5] "*To protect consumers* ... the FTC respectfully requests that the Court issue the proposed preliminary injunction (Dkt. 72) ('PI') barring Defendants' unlawful misrepresentations, freezing their assets, and appointing a receiver over the Corporate Defendants." (Emphasis added.)

Intervenors organized themselves as reasonably promptly and quickly as possible given the vast number of OTA students and the coast-to-coast geographic spread of the students, both to file an *amicus* brief in this matter in the Ninth Circuit and now to participate in the proceedings in this Court before further harm is done to their rights and interests.

Accordingly, Intervenors' motion is timely.

**B.     Intervenors have a protectable interest and would suffer practical impairment of  that interest.**

A proposed intervenor has a protectable interest sufficient for intervention if "the interest is protectable under some law" and "there is a relationship between the legally protected interest and the claims at issue." *Wilderness Soc'y v. U.S. Forest Serv*., 630 F.3d 1173, 1180 (9th Cir. 2011) (internal quotations omitted). Put simply, "a party has a sufficient interest for intervention purposes if it will suffer a practical impairment of its interests as a result of the pending litigation." *Cal. ex rel Lockyear v. United States*, 450 F.3d 436, 441 (9th Cir. 2006). Thus, the question of whether proposed intervenors have a protectable interest is intertwined with the third element of the mandatory intervention analysis: whether the proposed intervenors would suffer a practical impairment of their interests. Here, Intervenors indisputably have a protectable interest that would be impaired if they are not permitted to intervene.

As set forth in OTA Students' *amicus* brief to the Ninth Circuit in this matter, Intervenors have paid for certain rights and benefits from OTA, including lifelong access to OTA's educational programs and training. As Intervenors put it to the Ninth Circuit:

> *Amici* are a group of OTA students whose education has been interrupted at a critical time by the district court's preliminary injunction. In this volatile market, buffeted by unexpected and unusual forces, Amici are particularly aggrieved by their inability to take advantage of the very useful instruction, which is guaranteed to them for life by OTA, and by the prospect that they may lose it altogether. Many of the *Amici* have substantial investments in the market and are fearful that their savings will be dissipated if they cannot use the investment tools and guidance that OTA has provided them in the past and on which they had been relying in planning their future.

(Exhibit B at 16.) Intervenors have a protectable interest in the property or transaction—i.e., their purchases of lifelong financial market trading education from OTA—which would suffer, and indeed already has suffered, devastating impairment as a result of this pending litigation and the orders obtained by the FTC. Intervenors have been unconstitutionally deprived of access to the education and resources they paid as a result of the TRO and Preliminary Injunction and will suffer permanent and irreparable injury if the FTC succeeds in expanding the devastating impact of the preliminary injunction through a receivership that would permanently shutter OTA.

Accordingly, Intervenors satisfy the second and third elements for intervention as of right: protectable contractual and constitutional interest and practical impairment.

### C.     Intervenors' interests are not adequately represented by the parties.

Finally, Intervenors are entitled to intervene in this action as a matter of right because their interests are not adequately represented by the parties. This final element requires only a minimal showing that the existing parties' representation may be inadequate. *Smith*, 830 F.3d at 864 (citing *Trbovich v. United Mine Workers of Am.*, 404 U.S. 528, 538 n.10 (1972)). Here, both the FTC and OTA itself do not adequately represents Intervenors' interest. The FTC is plainly not representing Intervenors' interests and is in fact working against the interests of Intervenors—the very consumers it purports to seek to protect. As detailed above, the FTC has misled this Court about the perspective and experience of OTA students, has taken actions to block the overwhelming favorable student evidence from ever reaching this Court and, therefore, Intervenors must present the Court with that evidence for themselves.

Although Intervenors support OTA in this action, OTA does not itself adequately represent Intervenors' interests. While OTA and Intervenors may be aligned as to the outcome of this litigation that they seek—the continuation of OTA's educational programs—they have independent interests and reasons for doing so. Intervenors seek the continuation of OTA's enterprise so that

they can continue to receive products and services for which they have paid and to which they are entitled on a lifelong basis, regardless of any business or profit interest of OTA. Further, with due respect to counsel for OTA and to the Court, OTA's representation of Intervenors' interests has been shown already to be inadequate because the Court declined even to consider the 448 declarations and the names and the compelling statements of over 9,000 petitioning students submitted by OTA in opposition to the TRO and Preliminary Injunction. Whether because of doubts as to OTA's credibility or otherwise, the Court has thus far shown no awareness of the interests of OTA's students when presented by OTA. Therefore, OTA inadequately represents Intervenors' interest and Intervenors must be afforded the opportunity to present their case to the Court for themselves.

The final element of intervention as a matter of right is therefore satisfied. Accordingly, the Court should grant this motion and allow Intervenors to intervene in this action pursuant to Federal Rule of Civil Procedure 24(a)(2).

## II.    Alternatively, the Court Should Permit Intervenors to Intervene Pursuant to Federal Rule of Civil Procedure 24(b).

In the event that the Court does not grant Intervenors' motion to intervene in this action pursuant to Federal Rule of Civil Procedure 24(a)(2), it should nonetheless permit Intervenors to intervene pursuant to Rule 24(b). In the case of permissive intervention, a movant need only demonstrate timeliness and that they have claims or defenses that share a common question of law or fact with the main action. *McIver*, 2016 WL 8230634, at *2. Here, Intervenors' motion is timely for the reasons discussed in Argument section I.A, above. Further, Intervenors' claim against the FTC as set forth in the accompanying Complaint plainly shares common questions of law and fact with the FTC's claims against OTA—namely, whether OTA has engaged in fraudulent or deceptive conduct that warrants relief that would effectively put OTA out of operation and deny Intervenors

and tens of thousands of other OTA students access to the benefits of further training and resources. Intervenors' claims are based on the reality that OTA has not deceived or misled its students, that the students have received and wish to continue to receive exactly what they expected and paid for, and that OTA should be able to continue operating without the FTC's intrusion. These rights are highly valued by the OTA students, are based on contract and constitutional right, and are at the heart of these proceedings.

As such, even if Intervenors did not qualify for intervention as of right under Federal Rule of Civil Procedure 24(a)(2) (which they do), the Court should permit them to intervene pursuant to Rule 24(b).

## **CONCLUSION**

For the reasons discussed above, the Court should grant this motion and allow Intervenors to intervene in this action and deem the attached Complaint in Intervention by OTA's students against the FTC to be filed as of the granting of such motion.

Respectfully submitted,

Dated: May 20, 2020

MAURICE R. MITTS, ESQ.
MITTS LAW, LLC
1822 Spruce Street
Philadelphia, PA 19103
(215) 866-0110 phone
(215) 866-0111 fax
mmitts@mittslaw.com
(Admitted *pro hac vice*)

and

DANIEL C. HUNTER IV, ESQ.
THE HUNTER LAW GROUP
111 Corporate Drive, Ste. 130
Ladera Ranch, CA 92694
(949) 682-7234 phone
(949) 218-6909 fax
dan@dhunterlaw.com

PROPOSED INTERVENORS NOTICE OF MOTION TO INTERVENE

# EXHIBIT A

Intervenors' Complaint in Intervention

**UNITED STATES DISTRICT COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

| | |
|---|---|
| **Laura Owen, Wayne Coltrane, Michael Yanoschak, and Paul Walker, on behalf of themselves and others similarly situated,** | Case No.    8:20-cv-00287 JVS (KESx) |
| Plaintiffs - Intervenors, | **INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT** |
| vs. | |
| **Federal Trade Commission**, | |
| Defendant. | |

Plaintiffs Laura Owen, Wayne Coltrane, Michael Yanoschak, and Paul Walker, and the 3,802 OTA students named in Exhibit A[1], ("Plaintiffs"), on behalf of themselves and others similarly situated and as intervenors, bring this Complaint in Intervention for Declaratory Judgment Relief on their own behalf and as representatives for the class of OTA students against Defendant Federal Trade Commission ("the FTC") seeking a declaration that Plaintiffs' contractual agreements with Online Trading Academy ("OTA") are legally valid, binding, and enforceable, and that Plaintiffs are entitled to and will receive the benefits and services from OTA to which they are entitled without interference from the FTC.

**The Parties**

1.      Plaintiff Laura Owen is an adult individual and a citizen of Kansas, residing at 27085 West 102nd Street, Olathe, KS 66061.

2.      Plaintiff Owen is, among other things, a former Secretary of Commerce of the State of Kansas, an entrepreneur, a holder of Series 7 and 63 securities licenses, and a certified financial planner (CFP).

3.      Plaintiff Owen is also an experienced options trader, having traded in options consistently for approximately 40 years.

---

[1] Do to the enormous number of students appearing on exhibit A (3,802 students) who are plaintiffs in this action, their names have been listed in this exhibit so as not to add a multiplicy of pages of party plaintiffs to this

- 1 -

4.      Plaintiff Owen enrolled in OTA classes beginning January 3, 2018, and has consistently taken and retaken various OTA classes numerous times from then until the FTC effectively shut down OTA's operations as described below.

5.      Plaintiff Wayne Coltrane is an adult individual and a citizen of Texas, residing at 6904 Wesson Drive, Plano, TX 75023.

6.      Plaintiff Coltrane is a retired real estate appraiser, and spent much of his career working in and for financial institutions, reviewing appraisals to determine their accuracy, and make risk assessments based on the appraisals before commitments were made for loans.

7.      Plaintiff Coltrane first enrolled in OTA classes in the fall of 2007, and spent a short period of time thereafter trading before returning to full-time work as an appraiser.

8.      Following Plaintiff Coltrane's retirement in August 2018, Plaintiff Coltrane returned to OTA and retook several OTA courses at no additional cost.

9.      Like Plaintiff Owen, Plaintiff Coltrane also continued to take OTA courses from the time he returned to OTA until the FTC effectively shut down OTA.

10.     Plaintiff Michael Yanoschak is an adult individual and a citizen of California.

11.     Plaintiff Yanoschak worked in the mortgage industry for approximately 25 years, as an independent broker and for Wells Fargo.

12.     Plaintiff Yanoschak first enrolled in OTA classes in November of 2013, and by January of 2015, had resigned from Wells Fargo and began trading full-time, which he has done successfully using OTA's methodologies since then up until and including the present.

13.     Like the other Plaintiffs, Plaintiff Yanoschak has continued to take OTA classes at no additional cost since his initial enrollment.

14.     Plaintiff Paul Walker is an adult individual and a citizen of Georgia, residing at 5325 Camden Lake Drive NW, Acworth, GA 30101.

15.     Plaintiff Walker is a retired owner of a child care center.

16.     Plaintiff Walker is 49 years old.

17.     Plaintiff Walker first enrolled as a student with OTA in December 2018.

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

18.     Based on OTA's training, Plaintiff Walker is currently engaged in active trading in various stocks and options markets, and is making a profit of approximately $500 to $1,000 per day on average.

19.     Plaintiff Walker has continued to take OTA classes at no additional cost since his initial enrollment, up to and until the FTC effectively shut down OTA's operations.

20.     The entire list of Student Plaintiffs are:

| | | |
|---|---|---|
| 1. Nasser Abbasi | 22. Maria Agosto | 42. Samuel Albert |
| 2. Rick Abbott | 23. Iselda Aguilar | 43. Kate Alberts |
| 3. Alan Abdelhalim | 24. Ricardo E. Aguirre | 44. Matthew Albright |
| 4. Stephen Abele | 25. Daniel Ahern | 45. John Alderman |
| 5. Dawit Abera | 26. Amani Ahmed | 46. Norma Aldridge |
| 6. Leora Abresch | 27. Waqas Ahmed | 47. Larry Alexander |
| 7. Murray Abs | 28. Indra Ahuja | 48. Sharon Alexander |
| 8. John Academia | 29. Jacqueline Aiken | 49. Jimmy Alford |
| 9. Jorge Acevedo | 30. Caroline Aiken-McGee | 50. Francis Alfred |
| 10. Jay Ackberry | | 51. Rizwan Ali |
| 11. Margaret D. Acker | 31. Joan Akhilele-Hidalgo | 52. Bob Allen |
| 12. Kathleen Ackermann | | 53. Daniel Allen |
| 13. Cesar Acuna | 32. Anthony Akidi | 54. Elaine Allen |
| 14. Jerold Adair | 33. Brad Akkerman | 55. Jerry Allen |
| 15. Decebal Adamescu | 34. Naveed Akram | 56. Jonathan Allen |
| 16. Jonathan Adams | 35. Nandakishore Akula | 57. Joseph Allen |
| 17. Ali Adibi | 36. Valentine Akunne | 58. Mark Allen |
| 18. Ute Adolphs | 37. Ringo Akutsu | 59. Natsurang Allen |
| 19. Vamshi Reddy Aekkati | 38. Ala Al Giashi | 60. Norman Allen |
| | 39. Imran Alam | 61. Roy Allen |
| 20. Mauro Aficial | 40. Richard Albanese | 62. Rick Allender |
| 21. Harvey Agostinello | 41. Josh Albert | 63. Lenna Alliev |

- 3 -

64. Rustam Alliev

65. Heather Allison

66. Elsa Almenara

67. Cesar Alonso

68. Sarah Alsberg

69. Dan Altenburg

70. James Altermatt

71. Thomas Altobelli

72. Lou Alvarado

73. John Alvarez

74. Rafael Alvidrez

75. Anthony Ambrose

76. Kirit Amin

77. Argelia Amirsolaimani

78. Frank Amprim

79. Gloria Ampuero

80. Tracy Amster

81. Joseph Anania

82. Nagalakshmi Anbarasan

83. Geoffrey Anders

84. Ann Anderson

85. BL Anderson

86. Doug Anderson

87. Hannah Anderson

88. Jeff Anderson

89. Jim Anderson

90. Julie Anderson

91. Lenecia Anderson

92. Norma Jean Anderson

93. Carmen Andia

94. Ken Andreen

95. Aaron Andrisek

96. Robert Anesi

97. Charlene Angelosante

98. Agustin Anguiano

99. Veronica Ani

100. Mark Anstine

101. Andy Ansyah

102. Hollis Anthony

103. Ichiro Aoki

104. Gary Appel

105. Buell Applebury

106. Deborah Aracena

107. Alvin Arafiles

108. Fernando Arambula

109. Yoseph Araya

110. Joel M. Arbisser

111. Romeo Arcinas

112. Peter Arendarcik

113. Yelena Arevalo

114. Ola Aribisala

115. John Ariola Jr.

116. Robert Armel

117. Ethan Armentrout

118. Donald Armour

119. Duane Armstrong

120. Ronald Armstrong

121. James Arnesen

122. Ellick Arnold

123. Gwynne Arnold

124. James Arnold

125. Debra Arnott

126. Cecil Ash

127. Chris Ashford

128. Bruce Ashley

129. Ken Ashley

130. Ermalyn Aspillaga

131. Frederick Atchley

132. Prashant Attray

133. Assel Aubakirova

134. Gregory Auger

135. Danielle Austin

136. Simon Auyeung

137. Kevin Ayanian

138. Jeff Ayers

139. Komivi Ayivi

140. Ijlal Baber

141. James Baber

142. Mark Babyak

143. John Baca

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

144. John Baca

145. Thomas Bachri

146. Thomas Backman

147. Maria Baena

148. Kurt Bahr

149. James Bailey

150. Robert Baird

151. Frank Bakai

152. Doug Baker

153. Joann Baker

154. John Baker

155. John Baker

156. Michael Baker

157. Dobrogniewa Bakowska

158. Thomas Balalis

159. Betty Baldwin

160. Dave Baldwin

161. Margaret Baldwin

162. Janae Balibrea

163. Madgie Balingit

164. Rodney Balitewicz

165. Brandon Balkaransingh

166. Aaron Ball

167. Bradley Ballard

168. David Ballard

169. Allen Ballinger

170. Steve Balog

171. Dominique Balque

172. Terry Balser

173. Lauren Baltic

174. James Baptist

175. Douglas Barber

176. Christopher Bari

177. Mario Bari

178. Emily Barilo

179. Larry Barker

180. Micheline Barkosky

181. David Barnes

182. David Barnes

183. Barbara Baron

184. James Barr

185. Angela Barreneche

186. Tom Barrs

187. Gregory Barry

188. Rick Barry

189. Terry Barthels

190. Joseph Bartkiewicz

191. Christopher Bartman

192. Maria Bartman

193. Ferdinand Basilio

194. Dario Basora

195. Gopal Bathala

196. Susan Bauchner

197. Kaye Baucum

198. Diego Baudry Marlow

199. Darrell Bauer

200. Ray Baum

201. Dan Baumann

202. D. Scott Baumer

203. Beata Jesusa Garcia Bautista

204. Michael Bautista

205. Tito Bautista

206. Steve Bay

207. Odonchimeg Bayaraa

208. Chris Baydar

209. Christopher Baydar

210. Maurice Bayless

211. David Beach

212. Scott Beacham

213. Brian Beall

214. Brian Becker

215. Andre Beddawi

216. Adele Beeman

217. Leo Beilin

218. Alex Bejjani

219. Eldon Bekkala

220. Mike Belanger

221. Sam Belcher

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

222. Philip Belin

223. Brent Bell

224. Jeffery Bell

225. Karen Bellavance

226. Boris Belyi

227. Guillermo Benavides

228. Lynn Bender

229. Ray Bender

230. Walter Bender

231. Kevin Bendig

232. Eric Bene

233. Loretta Benedetti

234. Brent Benham

235. Colin Benjamin

236. Daniel Benjamin

237. Steve Benjamin

238. Brandon Bennett

239. Daniel Bennett

240. John E. Bennett

241. Marjorie Bennett

242. Preston Bennett

243. Valerie Bennett

244. Tiffany Bennicke

245. Shane Benoy

246. Gary Benson

247. Marvin Bentfield

248. David Benzing

249. Roger L. Berardi

250. Roger Berardinis

251. Pablo Beras

252. Rita Bercan

253. Chantal Andree Berclaz

254. Anne Beressi

255. Lyudmyla Berestetska

256. John Bergwell

257. Londa Berhanu

258. Caroline Berle

259. Harvey Bernard

260. Ina Bernard

261. Joan Bernard

262. Randy Bernhagen

263. Nancy Berry

264. Odell Berry

265. Carla Berryman

266. Kenneth Berthoud

267. Mike Besso

268. Charles Bethel

269. Kingsley Bewley

270. Maya Beynishes

271. Dinesh Bhargava

272. Tanavi Bhasin

273. Kamal Bhatia

274. Sergio Biagi

275. Paul Bianchi

276. John Bianculli

277. Janette Biddlecombe

278. Steve Biesiada

279. Richard Bigelow

280. George Bigger

281. William Biggs

282. Nicholas Billings

283. Zerman Billingslea

284. David Billy

285. Bob Bilmanis

286. Ihor Bilyk

287. Richard Binder

288. Cindy Goral Bingham

289. Robert Birett

290. John Birkel

291. Paulette Bischof

292. David Bishop

293. Jeff Bishop

294. Gemma Bitzenburg

295. Haley Bjorklund

296. John Black

297. Michael Black

298. John Blackledge

299. Robert Blackwell

300. Larry Blake

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

301. Mike Blake

302. Spencer Blake

303. Gordon Blakesley

304. Alexandra Blanchard

305. Eric Blanchard

306. Kathryn Blanton

307. Randy Blaser

308. Anthony Blasi

309. Lorelei Blataric

310. John Blevins

311. Daniel Blodgett

312. David Bloom

313. Jonathan Blue

314. Shawn Blum

315. Steven Bocker

316. Jeffrey Boczon

317. Siva Bodavula

318. Richard J. Boeck Jr.

319. Ryan Boggs

320. John Boggs III

321. Emi Bojan

322. Steve Bojorquez

323. Filip Bokun

324. Srinivas Bolisetty

325. Krystyna Bolkunevych

326. Igor Bondar

327. Scott Bonerigo

328. Louis T. Bonitto

329. Danielle Bonk

330. Dwane Bonner

331. Trula Booker

332. Maxime Boone

333. Charles Booth

334. Thomas Booth

335. Christine I. Boothe

336. Brian Borcherding

337. Glenn Borochaner

338. Halina Borowski

339. Joseph Borowy

340. Brad Bose

341. Karen Bosshart

342. Bernardo Botelho

343. Bobir Botir

344. Roy E. Botsko

345. Ron Boucher

346. Michael Bourn

347. David Bouy

348. Ahmed Bouyarden

349. Cheryl Bowen

350. Patrick Bower

351. Darlene Bowers

352. Susan Bowling

353. Beatrice J. Boyajian

354. Susan Boyce

355. Ken Boyd

356. Nancy Boyer

357. Alice Boyle

358. Chris Boyter

359. Joseph Boze

360. Chris Bradford

361. Harrison Bradford

362. Russell Bradshaw

363. Mary Anne Brady

364. William Braganza

365. Roxanne Bragg

366. Greg Braguine

367. Mike Brandenburg

368. Stacy Brandenburg

369. Eddie Brandes

370. Bob Brandt

371. Jay Brandt

372. Lance Branford

373. Robert Brannan

374. Ronald Braswell

375. Eric Brauch

376. Adrienn Braun

377. Brian Breece

378. Lawrence Breen

379. Kelvin Breese

380. Kerry Bremmer

381. William Bremmer

382. Maria Brennan

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

383. Tony Brenner

384. John Bresnahan

385. Jeff Breuer

386. Curtis Brewington

387. Robert Brick

388. Kevin Brickus

389. Lily Bridenbaker

390. Jo Bridges

391. Ethan Wyatt Brigham

392. Julian Brignac

393. Silvana Briguglio

394. Gerald L. Brin

395. Henri Brin

396. Boyd Brinson

397. Jeffrey Bristol

398. Gabriel Brito

399. Diane Britt

400. Ted Brocklehurst

401. Ted Brocklehurst

402. Tom Brockway

403. Stan Broniak

404. Clayton Broomes Jr.

405. Bradley Brown

406. Burma Brown

407. Douglas Brown

408. Jason Brown

409. Jeffrey Brown

410. Jim Brown

411. Joann Brown

412. Kenneth Brown

413. Osie Brown

414. Richard C. Brown

415. Roland Brown

416. Rudy Brown

417. Samuel Brown

418. Thomas Brown

419. William Brown

420. Craig Brownell

421. Henry Bruce

422. Margo Bruchu

423. Todd Bruchu

424. William Jonathan Brundrett

425. Nicholas Bruno

426. Michael W. Bryan

427. Connie Bryll

428. Ed Bryson

429. Bryan Buck

430. Evelyn Buckley-Mogan

431. Roger Buckmann

432. Abdul Budhwani

433. Don Bugaski

434. Lee Bui

435. Nina Bui

436. Steven R. Bukosky

437. Jared Bulatao

438. Pieter Bulcke

439. David Buller

440. Oswald Bumanglag

441. Damian Bundschuh

442. Surge Burboz

443. Charles Burbridge

444. William Burch

445. Steve Burdin

446. Bruce Burgess

447. Adam Burlingame

448. Chris Burns

449. Michael Burns

450. Ritchie Burns

451. Tom Burruel

452. Michael Busby

453. Michael Bush

454. Sandra Bush

455. Mark Bussanmas

456. Daniel Butkiewicz

457. Bill Butler

458. Darolyn Butler

459. Shaun Butler

460. Tommy Caballero

461. Robert L. Cagle II

462. Gilles Cailleaux

463. Donald Cain

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

464. Jane Calderon

465. Jose Calderon

466. Lynn Calderon

467. Alyce Caldwell

468. Cantey Callaway

469. Deanna Cambaliza

470. George Cambaliza

471. David Camp

472. Daniel Campbell

473. Maria Campos

474. Jaycee Campuzano

475. Harry Canales

476. Sergio Canas

477. Christopher Canedo

478. Ronald Cannella

479. Charles Cannon

480. Alan Cantos

481. Robert Cantwell

482. Peter Cao

483. Barbara Cao-Bass

484. Jesus Caporal

485. Darius Captain

486. Don Carbin

487. Mitchell Cariaga

488. Anthony Cariello

489. David Carignan

490. Karen Carignan

491. Maria Carlevale

492. Foster Carlile

493. Jennifer Carlisle

494. Stephen Carlos

495. Kemela Carlson

496. Stephen Carlson

497. Stephen Carothers

498. Sean Carpenter

499. Brian Carr

500. Patrick Carr

501. Jeff Carrier

502. Ivan Carrillo

503. Ben Carrington

504. Gloria Carroll

505. Pete Carroll

506. Randolph Carroll

507. Steffan Carroll

508. John Carter

509. Steven Carter

510. William Cary

511. Bernard Casey

512. Richard Casey

513. Neal Cashman

514. Tony Casper

515. Randall Cassels

516. Cindy Caster

517. Carlos Castillo

518. Carmen Castillo

519. Karen Castner

520. Gloria Castro

521. Nestor Castro

522. Miles Caswell

523. Michael Cates

524. Monique Causey

525. Monique Causey

526. Michelle Cavanaugh

527. Nigel Cave

528. Jaime Cazares

529. Vilma Cedeno

530. John Cella

531. Chris Cellura

532. Bruno Ceolin

533. Mary Certo

534. Rocio Cervantes

535. Myrto Cesaire

536. Daymara Cesar

537. Liliana Cesar

538. Lalit Chabria

539. Subrata Chakrabarti

540. Prasad Challa

541. Sasala Challa

542. Faranak Chamanyzadeh

543. Deborah Chamberlain

544. Karen Chamberlain

545. Lee Chamberlain

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

546. Mark Chambers

547. Chris Chan

548. Henry Chan

549. Ming Chan

550. Adriana Chancey

551. Jack Chang

552. Theresa Chao

553. Michael Chapman

554. Paul Chapman

555. Farrawh Charles

556. Doug Charlton

557. Doug Charlton

558. Keith Charnesky

559. Ryan Chartrand

560. Sachin Chavan

561. Aaron Check

562. Angela Chen

563. Shan Chen

564. Carol Cherne

565. Lynx Chery

566. Rick Chesbrough

567. Grady Cheshire

568. Samuel Chesney

569. Ethan Cheung

570. Jan Cheung

571. Kathleen Chevalier

572. Michael Chevalier

573. Benson Chew

574. Mark Chiara

575. Rakesh Chillar

576. Yoganand Chinnam

577. Ebere Chinwah

578. Nithya Chirantanananda

579. Lee Chiu

580. Ravi Chivukula

581. Hle Chiware

582. Peter Chock

583. Soo Hyun Choi

584. Armando Chong

585. Henry Chow

586. Mann Chow

587. Roland Chow

588. Shantanu Chowdhury

589. Renae Chriss

590. Tammy Chriss

591. John Christensen

592. Len Christensen

593. Peggy Christensen

594. Richard Christman

595. Charmaine Christod

596. Jake Christofferson

597. Kenneth Chu

598. Frederic Chua

599. Harsh Chugh

600. Trung Chung

601. Yingtzu Chung

602. Christine Church

603. Gregory Cifuentes

604. Alan Claas

605. David Clark

606. Sonja Clark

607. Steve Clark

608. Brynne Clarke

609. Philip Clarke

610. Mary Clement

611. Tom Clement

612. Chris Cleveland

613. Robert Clime

614. John Cloud

615. Minh Co

616. Melvin Coates

617. Dwayne Coaxum

618. Joe Cobb

619. Timberlin Cobb

620. Lauran Code

621. William Cofer

622. Brad Coggin

623. Jarred Cohen

624. Teri Colas

625. Jocelyn Colasuonno

626. Eric Cole

627. Tim Cole

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

628. Christoher Coleman

629. John Coleman

630. Patrick Coll

631. Jamie Coller

632. Joel Colley

633. Jason Collier

634. Jason Collier

635. Ana Collins

636. Donald E. Collins

637. Janice Collins

638. Thomas Collins

639. Elias Colon

640. David Colonna

641. Darryl Combs

642. Nicole Comparin

643. Luis Concepcion

644. Toni Confalone

645. Ray Confessore

646. Kaylen Conley

647. Patrica Conlin

648. Stan Conover

649. Thomas Consbruck

650. Ronald Cook

651. Rosemary Cook

652. John Coombs

653. Randy Coombs

654. Andrew Cooney

655. James Cooney

656. Adam Cooper

657. Deb Cooper

658. Gary Cooper

659. Nancy Cooper

660. Wesley Cooper

661. Torray Coppedge

662. John Corbett

663. Deborah Corcoran

664. David Cordell

665. James Cordell

666. James Cordill

667. Blaise Cornell-d'Echert

668. Laura Cornelsen

669. Margaret Corr

670. Diego Cortes

671. James Coryell

672. Desiree Cosby

673. Earl Cosner

674. Cristina Costa

675. Raymond Cote

676. Mark Cotter

677. Andrew Cottrell

678. Susan Couch

679. Jill Couet

680. James Cough

681. Edward Couture

682. David Coward

683. Christopher Cowherd

684. Dean Cowley

685. John Cox

686. Melony Cox

687. Tylas Craig

688. Kyle Cramer

689. William Craven

690. Tim Cravens

691. Kerry Crawford

692. Kym Crepin

693. Chad Creveling

694. Rick Crim

695. Steve Crim

696. Joselito Cristobal

697. Julie Ann Cristobal De Lara

698. Oscar Cromer

699. Douglas Crook

700. Kathy (Xuefen) Crosby

701. Valerie Crosby

702. Barbara Cross

703. Edward Crosta

704. Elmarie Crowley

705. William Crowley

706. Charles Crown

707. Kevin Crozier

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

708. Bill Cruse
709. Agustin Cruz
710. Erika Cruz-Spies
711. Gary Csontos
712. Jon Cuddeback
713. Josefino Cuison
714. Todd Culos
715. Reginald Culp
716. Gloria Cunha
717. Scott Cunningham
718. Richard Cuozzo
719. Calin Curelariu
720. Maurice Curran
721. Michael Curry
722. William Cutburth
723. Lane Cuthbert
724. Krystina Cutler
725. Sandra D'addona
726. John Damiani
727. Don Damon
728. Mark Damon
729. Aklilu Damtew
730. Grant Dancinger
731. Daniel Daneshrad
732. Dieudonne Dang
733. Darlington Daniel
734. John Daniel
735. Victoria Daniel

736. Betty Daniels
737. Coy Daniels
738. Jeff Dao
739. James Dapkus
740. Paul Darata
741. Frank Darrieulat
742. Sumeet Datt
743. Thomas Dault Jr.
744. Satish Dave
745. Troy Davenport
746. Benedict David
747. Christine Davidson
748. Bradley Davie
749. Mitchell Davie II
750. Naomi Davies
751. Ashley Davis
752. Bruce Davis
753. Gartrict Davis
754. Glen Davis
755. Karen Davis
756. Miles Davis
757. Paul Davis
758. Robert Davis
759. Stephanie Davis
760. Terry Davis
761. Virginia Davis
762. Derick Davison
763. Jack Davison

764. Cherie Dawson
765. Derek Dawson
766. Sharon Dawson
767. David De Benedictis
768. Frank De Billie
769. James De Gregorio
770. Benita de Guzman
771. Alfred De La O
772. Jonathan De Lara
773. Dion De Rosas
774. Eric Deal
775. Stephen Dealy
776. Donald Dean
777. Suganthi DeBrito
778. Don DeChant
779. Daniel Decker
780. Daniel Decker
781. Phil Decker
782. Juan DeFortuny
783. Carol Degen
784. John DeGolyer
785. Joe Deklotz
786. Mike Dekoster
787. Lewis Del Debbio
788. Joseph Del Rosso
789. Roberto Delgado
790. David Delisi
791. Mark Delling

792. Darin DeLude

793. Kent Demars

794. Michael Demattia

795. Gregory Demeter

796. Larry DeMik

797. Antonius den Hartigh

798. Frank Denman

799. Radford Denney

800. Brian Dennis

801. Jennifer Dennis

802. Steve Deome

803. James Depp

804. Dennis Derocher

805. Nick DeSabella

806. Samir Desai

807. Kimberly Desouza

808. Gary Despaltro

809. Ken Detweiler

810. Teresa Detweiler

811. Julian Devaney

812. Joseph DeVecchio

813. Jeff DeVilbiss

814. Edwin Devulapally

815. Vito Di Falco

816. James Di Sandro

817. Ernesto Diamonon

818. Jonathan Dian

819. Ann Diaz

820. Gail Diaz

821. Jose Diaz

822. Sonia Diaz

823. Michael Dibble

824. Nathaniel Dickerson

825. Danny Dickmeyer

826. John F. Diedrich Jr.

827. Jason Diehl

828. William Diemert

829. Marjean Diercks

830. Walter Dietiker

831. David Dietlin

832. Dennis Dignan

833. Srecko Diminic

834. Andrew F. Dioneda

835. Erica Diouf

836. Edward Distin

837. Milana Divinsky

838. Lucas Divok

839. Mario Divok

840. Winlon Doctor

841. Joseph Dodd

842. Tim Dol

843. Donald J. Domino Jr.

844. Dave Donaldson

845. Joel Donigan

846. Terry Donlin

847. Kevin Donly

848. Gary Dorio

849. James Dorman

850. Alyma Dorsey

851. Ann Dorsey

852. Mike Dorsey

853. Gregory Douglas

854. Holly Dove

855. John Dove

856. Cherie Downing

857. Harry Downing Jr.

858. Raymond Dreczko

859. Mike Drennon

860. Michael Drew

861. Nancy Dreyfus

862. John Driesse

863. Richard Driscoll

864. Willy Drow

865. Yvonne Drysdale

866. John Drzewiecki

867. Exiguey Duarte

868. Joseph Duda

869. Arpit Dudhia

870. Gene Dumaran

871. Gavin Dunbar

872. Mark Dunham

873. Jennifer Dunklin

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

874. Deborah Dunn

875. Chris Dunne

876. Gilles Durand

877. Dan Durrant

878. Livia Dusek

879. Melva Dutallas

880. Poonam Dutta

881. Bob Dvorak

882. Parker Dwelley

883. Michael Dworak

884. David Dwyer

885. Brett Dyer

886. Craig Dzukola

887. Ronald Eady

888. Fred Earnest

889. Roger Easterling

890. William Easton

891. Paul Eberle

892. Jason Eberly

893. Ricardo Echavarria

894. Mark Eckert

895. Donna Eckmann

896. Gabriella Edwards

897. Jeff Edwards

898. Morgan Ehn

899. Marie Ehrhart

900. Keith Eichten

901. Bruce Eickmann

902. John Eikerts

903. Jay Einhorn

904. Dean Eisen

905. Andy Eklind

906. Jack Ekstrom

907. Ibrahim Elabd

908. Praveen Elak

909. Scott Elder

910. Jason Eldredge

911. Mohamad Ali El-Hamawi

912. Joseph Elias

913. Yaser Elkadi

914. John Eller

915. David Ellington

916. Nancy Ellington

917. Mary Elliott

918. Nichole Elliott

919. Donald E. Ellis

920. Tracy Lynn Ellis

921. Brent Ellsworth

922. Philip Ellsworth

923. Jeffrey Elmore

924. Mohamed Eloraby

925. Jim Elwood

926. Mary Elwood

927. Bryce E. Ely

928. Andrew Elynich

929. David Embree

930. Katon Emerson

931. Guy Emhoff

932. Alla Engel

933. Robert Engel

934. Mark Engelhardt

935. Jeffrey English

936. Mike English

937. Bumshik Eom

938. John Epp

939. Bob Eppinger

940. Vern Erickson

941. Steve Ernsberger

942. Diane Ervin

943. Gabriel Escobar

944. Sylvia Escobar

945. Nerida Esguerra-Olivares

946. Rudy Espino

947. Karen Essay

948. Mozhgan Asadi Estalkhjani

949. Jason Estanislao

950. Todd Estes

951. Michael Estey

952. Bryan Estrada

953. Etenam Etop

954. Jason Evans

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

955. Ray Everhart

956. Steven Everly

957. Robert Eyster

958. Adrian Fabian

959. Mark Fagan

960. Glen Lopez Fajardo

961. Shima Falsafi

962. Larry Fan

963. Brandon Fannon

964. Daniel Fanok

965. Philip Faraci

966. Phil Farber

967. Daniel Fardy

968. Dwain Farley

969. Jim Farm

970. Mike Farmer

971. Wayne Farquharson

972. Wayne Farquharson

973. Erin Farrell

974. Jessica Farrelli

975. Maria Stella Faso

976. Jose R. Favilla Jr.

977. George Fay

978. Paul Fazekas

979. Kevin Feckoury

980. Michael Federici

981. James Fedor

982. Richard Feeley

983. Thomas Feindel

984. Joseph Feist Jr.

985. Rand Feldman

986. Chad Feldmann

987. Jodi Feldmann

988. Angel Felipe

989. Lynn Fellows

990. Jim Felty

991. Lawrence Fennell

992. Brizeida Fernandez

993. Floyd Fernandez

994. Gail Fernandez

995. Jacqueline Fernandez

996. Michael Fernandez

997. Roberto Fernández-Blay

998. Orlando Ferrer

999. Susan Ferri

1000. Satria A. Ferrial

1001. Massimo Ferrini

1002. Michael Ferris

1003. Steve Ferris

1004. Brendan Ferriter

1005. William Fescenmeyer

1006. Ronald Feucht

1007. Edward Feuer

1008. Stephen Fewell

1009. Ty Fickau

1010. Julie Fiedler

1011. Ronald Fields

1012. Philip Fienhold

1013. Aldo Figueroa

1014. Jose Figueroa

1015. Wendy Figueroa

1016. Mikiyas Fikade

1017. Michael Filo

1018. Jonathan Filoteo

1019. Mitchell Firestone

1020. Allan Fischer

1021. Richard Fischer

1022. Michael Fish

1023. Michael Fishbaugh

1024. Dana Fisher

1025. Ernest Fisher

1026. Ted Y. Fisher

1027. Matthew Fishkind

1028. James Fitzgerald

1029. Michael Fitzgerald

1030. James Fitzpatrick

1031. Timothy FitzPatrick

1032. Simon Fixter

1033. Thomas Flanagan

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

1034. Elfriede Fleischhacker

1035. John Fleming

1036. Niramol Fleming

1037. Tuan Fleming

1038. Delia Davis Flint

1039. Cesar Flores

1040. Eduardo Flores

1041. Esther Flores

1042. Manuel Flores

1043. Lawrence Flower

1044. Stuart Fluke

1045. Richard Fong

1046. Jean Fonrose

1047. Bradley Foos

1048. Andrew Ford

1049. Doug Ford

1050. John Ford

1051. David Forman

1052. Mark Forrest

1053. James Forsythe

1054. Julia Forte

1055. Don Fortner

1056. Stephen Fossler

1057. Dene Foster

1058. Gene Foster

1059. William Foster

1060. Mark Fostervold

1061. Michael Fox

1062. Barry Foxworthy

1063. Mirriam Francis

1064. Roger Francis

1065. Alfredo Franco

1066. Moses Francois

1067. Darryl Franklin

1068. Deborah Franklin

1069. Jean Franklin

1070. Michael Franklin

1071. Steve Fraser

1072. John Frear

1073. Mary Frear

1074. Rebecca Frederick

1075. Richard Fredrickson

1076. Fred Freeman

1077. James Freeman

1078. Troy Freeman

1079. Steven Freimuth

1080. Michael Fremont

1081. Tim French

1082. Jonathan Friedberg

1083. Douglas A. Friedman

1084. Kim Friedrichs

1085. Willy Friesen

1086. John Frigo

1087. Hollis Fritts Jr.

1088. Martin Fromme

1089. Richard Froom

1090. Kevin Frost

1091. Michael Fry

1092. Mark Frymier

1093. Joseph Fulcher

1094. Mario Fulgoni

1095. Joe Fullam

1096. Bonnie Fuller

1097. Brian Fuller

1098. Jim Fuller

1099. Thad Fulmer

1100. Doug Funk

1101. Hilary Furcolo

1102. Debbie Furtado

1103. Mike Gabrieli

1104. Tim Gabrielson

1105. Ravi Shankar Gaddam

1106. Willim Gaisnell

1107. Simolo Galago

1108. Lawrence Galante

1109. Mark Gales

1110. John Gallagher

1111. Mark Gallant

1112. Ruben Gallegos

1113. Richard Gallo

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

1114. Terry Galloway

1115. Errol Gambrell

1116. Alex Gamel

1117. Gorank Gandhi

1118. Natalie Gandhi

1119. Jared Gansen

1120. Wei Gao

1121. Frank Garai

1122. Arlene Garchitorena

1123. Carlos Garcia

1124. Carmen Garcia

1125. Carol Hanley Garcia

1126. Christian Garcia

1127. Dianne Garcia

1128. Ediberto Garcia

1129. Joe Garcia

1130. Marisela Garcia

1131. Paul Garcia

1132. Robert Garcia

1133. Sarita Garcia

1134. Bryan Garcia Rangel

1135. Eli Garcia-Ochoa

1136. Shelly Gardiner

1137. Lloyd Gardner

1138. Matthew Gardner

1139. Bill Garfinkle

1140. John Garland

1141. John Garland

1142. Daniel Garlick

1143. Clyde Garrison

1144. Barbara Garwood Castro

1145. Edward Gaspar

1146. Ippolito Gaspardo

1147. Michael Gatewood

1148. Susan Gatrost

1149. Christopher Gatto

1150. Tim Gault

1151. William Gausnell

1152. Amy Gauthier

1153. John Gaynor

1154. Randall Gearhart

1155. James Gearhart Jr.

1156. John Gedney

1157. David Gehman

1158. William Geist

1159. K. Teresa Gellis

1160. Robert Gemora

1161. Rey Genao

1162. Clark George

1163. Edward George

1164. George Georgiou

1165. Nicholas Gephart

1166. Robert Gephart

1167. Kathy Gerakos

1168. Stephen Gerdes

1169. Alex German

1170. Richard Gershen

1171. David Gertz

1172. Fawn Geslison

1173. John Getz

1174. Jerry Giannatos

1175. Brandy Gibb

1176. Dan Gibbons

1177. Roger Gibner

1178. Kristi Gibson

1179. Gagandeep Gidda

1180. Andre Giebe

1181. Andrew C. Giese

1182. Michael Gifford

1183. Stephen Gih

1184. Kevin Gilbertson

1185. Alan Gillengerten

1186. Mike Gillespie

1187. Rod Gillespie

1188. Anton Gimpilevich

1189. Geri Girardin

1190. Yuval Giron

1191. Pauline Giscombe

1192. Robert Gittins

1193. Frank Glab

- 17 -

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

1194. David Glasco

1195. Anthony R. Gloriani

1196. Bryan Goebel

1197. Christine Goetsch

1198. William Goff

1199. Sushrut Gogte

1200. Joshua Gohlke

1201. Tim Going

1202. Tim Going

1203. David Goldenberg

1204. Lynn Goldstrohm

1205. Emily Gollehon

1206. Marcia Gomes

1207. Doris Gomez

1208. Antonio Maurilio Goncalves

1209. Russell Gonnering

1210. Scott Gonnering

1211. Ricky Gonzales

1212. Maria Gonzalez

1213. Victor Gonzalez

1214. James Good

1215. James Good

1216. Kathryn Goodson

1217. Ross Goodwin

1218. Lewis Goolsby

1219. Raj Gorajia

1220. Cindy Goral

1221. Robert Gorelick

1222. Siarhei Goreloshev

1223. William Gossett

1224. Dan Gott

1225. Randy Gottlib

1226. David Gowans

1227. Dheddy Gozali

1228. Randall Grabowski

1229. James Graffam

1230. Alton Graham

1231. Carlos Graham

1232. Lewis Graham

1233. Robert Graham

1234. Sean Graham

1235. Wayne Graham

1236. Gregory Granberry

1237. Nancy Granger

1238. Rodney Grant

1239. Daniel Grass

1240. Norman Graulich

1241. Douglass Graves

1242. Antwune Gray

1243. Ferrel Gray

1244. Jon Gray

1245. Vladimir Grechka

1246. Lisa Greebel

1247. Brandon Green

1248. Bret Green

1249. Ira Green

1250. Kevin Green

1251. Laura Green

1252. Sharon Green

1253. Arthur Greenberg

1254. Lee Greene

1255. Mark Greene

1256. James Greenfield

1257. John Greenhalgh

1258. Mathew Greenwood

1259. Lynn Gregorash

1260. Brad Gregory

1261. C. Michele Gregory

1262. Albert Gresto

1263. David Greve

1264. Willliam Grewe

1265. Lindija Grieze

1266. Gloria Griffin

1267. Jason Griffin

1268. Jerre Griffin

1269. Ted Griffith

1270. Clint Grimes

1271. Chris Grimit

1272. Mike Grimit

1273. Dick Gronholm

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

1274. Michael Gross

1275. Glenn Grossman

1276. Christopher Grove

1277. Floyd Gruver

1278. Mary Guanzon

1279. Jay Guarino

1280. Glenn Gude

1281. Laura Gueldner

1282. Laura Gueldner

1283. Thor Guenther

1284. Eitan Guerrero

1285. John Guiton

1286. Walter Gula

1287. Rhanel Gumiit

1288. Courtney Gunderson

1289. Grant Gunderson

1290. Stephen Gura

1291. Sher Gustafson

1292. Damian Gutierrez

1293. Jose Gutierrez

1294. Helen Gutshall

1295. Jacqueline Guynn

1296. Adam Guzek

1297. Roberta Guzzone

1298. Thao Ha

1299. Rhett Haars

1300. Jennifer Haass

1301. Chris Hackshaw

1302. Layton Haese

1303. Maria Hage

1304. Jerry Hagen

1305. Gary Hagens

1306. Dale Haggman

1307. Gary Hagl

1308. Paul Hagon

1309. William Haigh

1310. Niranjan Halady

1311. David Hall

1312. Edward Hall

1313. James Hall

1314. Louis Hall

1315. Steven Hall

1316. Patrick Halligan

1317. Carl Hallum

1318. Gary Halopoff

1319. Donna L. Hamaker

1320. Gary Hamann

1321. Nick Hamblen

1322. Arthur Hamilton

1323. Marcus Hamilton

1324. Christine Hammerle

1325. Tom Hammond

1326. Kristen Hampton

1327. Mark Hampton

1328. Roxane Hampton

1329. Buu Han

1330. Tho Han

1331. William Hancock

1332. Andrew Haney

1333. Anthony Hania

1334. Brian Hannaford

1335. Blake Hannah

1336. Stephen Brett Hannah

1337. Marc Hannett

1338. Doreen Hanratty

1339. David Hansen

1340. Lesbia Hansen

1341. Matthew Hansen

1342. Stephen Hansen

1343. Bryan Hanson

1344. James Hanson

1345. Nicholas Hanson

1346. Robert Hanson

1347. Steven Hanson

1348. Seyed Vali Tabatabaei Hanzaei

1349. Gene Hao

1350. Tazreen Haq

1351. Karen Harden

1352. Joanne Hardin

1353. Nancy Hardman

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

1354. Steve Hardy

1355. Richard Hargrave

1356. Keith Hargrove

1357. Molly Harings

1358. Jacob Harkey

1359. David Harlan

1360. John Harley

1361. Richard Harmeson

1362. Joy Harper

1363. Randy Harper

1364. Charles Harriman

1365. Darrell Harrington

1366. Paul Harrington

1367. Bonnie Harris

1368. Deborah Harris

1369. Diana Harris

1370. John Harris

1371. Linda Harris

1372. Maurice Harris

1373. Paul Harris

1374. Reg Harris

1375. William Harris

1376. Barbara Harrison

1377. Janet Harrison

1378. Pamela Harrison

1379. Bill Hart

1380. Andry Hartawan

1381. Gregory Hartley

1382. Karen Hartman

1383. Lisa Hartmann

1384. Scott Harvey

1385. Talal Hasan

1386. Glenn Hashiguchi

1387. Jamie Haskell

1388. Robert Haskell

1389. Sarah Hassell

1390. James Hastings

1391. Michelle Hatch

1392. Scott Hatcher

1393. Noreen Hathaway

1394. Patricia Hatten

1395. Morgan Haun

1396. Percy Hawkins

1397. Michael Hayden

1398. Colin Hayes

1399. Karin Hayman

1400. Adam M. Haynes

1401. Juhar Hayub

1402. Shawn Hazenstab

1403. Xiaojuan He

1404. Jeniece Headley

1405. Thomas Healy

1406. Christine E. Hearn

1407. Anael Hebert

1408. Dennis Hedke

1409. Dennis Heffner

1410. Corey Heil

1411. Horst Heimbach

1412. James Hein

1413. Carl Heinrichs

1414. Ralph Hembree

1415. Marina Henderson

1416. Kim Henegan

1417. David Henggeler

1418. Nicholas Henne

1419. Cheryl Hennecy

1420. Guy Hennecy

1421. Dennis A. Hennessy

1422. Georgia S. Hennessy

1423. Kevin Henry

1424. Mary Henry

1425. Thomas Henry

1426. Robert Hensel

1427. Penelope Hensen

1428. Mark Henson

1429. Bob Herbert

1430. Greg Herbert

1431. Shari Herbert

1432. Valerie Herbert

1433. Ronald Herd

1434. Stephen Hering

1435. Larry Hermon

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

1436. Daniel Hernandez

1437. Daniel Hernandez

1438. Oscar Hernandez

1439. Marty Herndon

1440. Tim Herr

1441. David Herzer

1442. James Hess

1443. Kevin Hessavi

1444. Jeffery Hicks

1445. Michael Hicks

1446. Calvin Higa

1447. Lester Higashi

1448. Michael Higdon

1449. Nikki Higgs

1450. Thomas Highfield

1451. Jeff Hightower

1452. Mako Hightower

1453. Michael Higuera

1454. Matthew Hilborn

1455. Allen Hile

1456. Apollos Hill

1457. Deborah Hill

1458. Leroy Hill

1459. Ralph Hill

1460. Jason Hilling

1461. Rhonda Hills

1462. Dee Hilsinger-Schmits

1463. Jeff Hilton

1464. Michael Hinkle

1465. Owen Hinkson

1466. Paul Riley Hinschberger

1467. Stuart Hirose

1468. Jason Hirsch

1469. Robert Hirsch

1470. Marilyn Hirschboeck

1471. Te-Hsin Ho

1472. Khanh Hoang

1473. Khieu Hoang

1474. Royce Hoang

1475. Clarence Hobelman

1476. Stefan Hoenicke

1477. Steven Hoffer

1478. John Hoffler

1479. David Hoffmann

1480. Kimberly Hogue

1481. Ronald Hohman

1482. Tamera Holden

1483. Donovan Holder

1484. Dina Holguin

1485. Nick Holik

1486. Douglas Holland

1487. Robert Holland

1488. Drew Hollenbeck

1489. Katelyn Hollenbeck

1490. Daniel Hollerbach

1491. Raymond Holley

1492. Ricky Holloman

1493. Dallas Holm

1494. Walter Holm

1495. Becky L. Holmes

1496. John Holmes

1497. Mark Holmes

1498. Vanessa Holmes

1499. Patricia Holper

1500. Mark Holt

1501. Laura Hondle

1502. Seungmin Hong

1503. Jerolynn Hood

1504. Chris Hooker

1505. Petra Hope

1506. Gerald Hopen

1507. Christopher Hopkins

1508. Robert Hopkins

1509. Trenton William Hopkins

1510. Mark Horan

1511. Tina Horstead

1512. Duane Horton

1513. James Hosek

1514. Clance Hoskin

1515. Bobby Hossain

1516. Grace Hotchkiss

1517. Scott Hotochin

1518. Ridge Hottle

1519. Antonio Howard

1520. Dustyn Howard

1521. Greg Howe

1522. Andrew Howell

1523. Virginia Howell

1524. Christine Howland

1525. Donald Hoy

1526. Klara Hribkova

1527. Christopher Hsiung

1528. Maya Hsu

1529. Suyun Hsu

1530. Jim Hubbeling

1531. Jim Hubbeling

1532. Jeff Huber

1533. Michael Huberman

1534. James Hubert

1535. Kathryn Hubert

1536. William Hubert

1537. Rory Hudson

1538. David Huettl

1539. Ryan Huggett

1540. James Huggins

1541. James Hughes

1542. Paul Hughes

1543. Roberta Hughes

1544. Vicki Hughes

1545. Nandish Hulikantimath

1546. Debbie Hummell

1547. Kelly Humphrey

1548. Charles Hunley

1549. Ann Huntsman

1550. Jeff Hupp

1551. Michael Hurdle

1552. David Hurlbut

1553. Mike Hurley

1554. Larry Hurst

1555. Marla J. Hurtado

1556. Linda Hurwitz

1557. Gregory Lon Huse

1558. Connie Husom

1559. Rick Husted

1560. Alan Hutchins

1561. Truong Huynh

1562. Cathy Hvazda

1563. Jon Hyland

1564. Todd Hyland

1565. Michael Iaeger

1566. Gary Ibach

1567. Erik Ie

1568. Christi Igna

1569. Gene Igna

1570. Fajardo Ignacio

1571. Gordian Igwilo

1572. Patricia Ihrig

1573. R R Ingraham

1574. Annette Ingram

1575. Jeffrey Inman

1576. Gerald Innella

1577. Jonathan Insall

1578. Gerry Insolia

1579. Chris Inyart

1580. Magdalena Iovescu

1581. Abraan Iraheta

1582. Jeffrey Irby

1583. DScott Ireland

1584. Mexker Irvin

1585. Bryce Irwin

1586. Edvin Isaghoolian

1587. Clark Ishler

1588. Clark Ishler

1589. Santoso Iskandar

1590. Erin Isomaki

1591. Mark Isomaki

1592. Ravishankar Iyer

1593. Brian Jackson

1594. Jeffrey Jackson

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

1595. Jeremy Jackson

1596. Lisa Jackson

1597. Robert Jackson

1598. Stephanie Jackson

1599. Steve Jackson

1600. Tommy Jackson

1601. Brian Jackson-Pownall

1602. Ron Jagielko

1603. Cassandra Jahn

1604. Vivek Jain

1605. Kimberly Jam

1606. Mark Jam

1607. Anne James

1608. Devon James

1609. Jane Jane

1610. Nancy Jane

1611. Evan Jansen

1612. Mike Jantze

1613. Jan Jauregui

1614. Reza Javaheri

1615. Teresa Javier

1616. Enock Jean-Louis

1617. LeRoy Jedlicka

1618. George Jenkins

1619. Jerry Jenkins

1620. Michael Jenkins

1621. Paul Jenkins

1622. Tom Jenkins

1623. George Jennings

1624. Joseph Jennings

1625. Will Jennings

1626. Greg Jensen

1627. Patrick Jensen

1628. Ted Jeries

1629. David Jessup

1630. Diane Jessup

1631. Roderick Jeter

1632. Bruce Jetter

1633. Joe Jimenez

1634. Jose L. Jimenez-Quinones

1635. Chunhui Jin

1636. Yani Jin

1637. Todd Jobson

1638. Christie John

1639. Malcolm Johnsen

1640. Brigette Johnson

1641. Curtis Johnson

1642. Dean Johnson

1643. Jason Johnson

1644. Keith Johnson

1645. Kimberly Johnson

1646. Lester Johnson

1647. Marilyn Johnson

1648. Mark W. Johnson

1649. Michel Johnson

1650. Olaoluwa Johnson

1651. Patrice Johnson

1652. Preston A.T. Johnson

1653. Raymond Johnson

1654. Robert Johnson

1655. Ryan Johnson

1656. Ryan Johnson

1657. Sherry Johnson

1658. Stephen Johnson

1659. Stephen Johnson

1660. Steve Johnson

1661. Todd Johnson

1662. Tyrone Johnson

1663. Fred Johnston

1664. Mark Johnston

1665. Michael Jone

1666. Daryl Jones

1667. David Jones

1668. David Jones

1669. Gail Jones

1670. Gregory Jones

1671. Joseph Jones

1672. Lee Jones

1673. Mannix Jones

1674. Penny Jones

1675. Safwaan Jones

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

1676. Scott A. Jones

1677. Sylvia Jones

1678. William Jones

1679. Yvonne Jones

1680. Mathieu Jonkers

1681. John Jordan

1682. Troy Jorgenson

1683. Danny Joseph

1684. Gajanan Joshi

1685. Abraham Joshua

1686. Luisita Joson

1687. Philip Jossi

1688. Lori Julian

1689. Glenn Jutras

1690. Robert Kadanka

1691. Kenneth Kaebisch

1692. Prabhpreet Kaila

1693. Jon Kaiser

1694. Laurence Kalchert

1695. Savita Kalelkar

1696. Charles Kalinowski

1697. Amit Kalra

1698. Mike Vande Kamp

1699. Jack Kane

1700. Robert Kane

1701. Anni Kang

1702. Namtej Kang

1703. Joseph Kanitra

1704. Srinivasulu Kapa

1705. Tim Kapala

1706. Brett Vande Kappelle

1707. Ed Kappelman

1708. Marc Karamanoogian

1709. Yugendar Karnati

1710. Kenneth Karow

1711. Martin Karpiel

1712. Lani Karras

1713. Anastasia Kasantseva

1714. Darius Kascukas

1715. Barry Kasmiroski

1716. Philip Kathol

1717. Susana Kato

1718. Debbie Katz

1719. Martin Katz

1720. Bradley Katzen

1721. John Kauffman

1722. James Kautz

1723. Kenichi Kawazoe

1724. Gary Kayne

1725. Andy Kazmierczak

1726. Amos Kedem

1727. Terrence Kedrowski

1728. David Keighley

1729. Ina Kelemen

1730. Charles Keller

1731. Wanda Keller

1732. Charles Kelley

1733. Jim Kelley

1734. Michael Kelley

1735. Timothy Kelley

1736. Ken Kellner

1737. Chris Kelly

1738. Dave Kelly

1739. Lascia Kelly

1740. Michael Kelly

1741. Thomas Kemper

1742. Ishing Kenefick

1743. Gene Kennedy

1744. James Kenny

1745. Tayler Kent

1746. Arthur Kenworthy

1747. Steve A. Ker

1748. Robert V. Kerber Jr.

1749. Dennis Kern

1750. Carlene Kerr

1751. Donald Kerr

1752. Patrick Kerr

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

1753. Jeff Kessler

1754. Cleve Kester

1755. Christine Keuler

1756. Grace Keyser

1757. Emad Khan

1758. Mehtab Khan

1759. Safi Khan

1760. Manjeeta Khanchandani

1761. Sunil Khanna

1762. Jaydeep Khatri

1763. Yara Khlat

1764. Rabinder Khurana

1765. Brian Kienitz

1766. Cailine Kim

1767. Deborah Kincheloe

1768. Brandon King

1769. Brianne King

1770. Dion King

1771. James King

1772. Lawrence King

1773. Mark King

1774. Matthew King

1775. Steven King

1776. Victor Kingsley

1777. William Kinney

1778. Chuck Kinton

1779. Robert Kirk

1780. Michael Kirkpatrick

1781. Milos Kiselak

1782. Doris Kish

1783. Kim Klaar

1784. Steven Klady

1785. Dianne Kleckner

1786. Craig Klein

1787. James Klein

1788. Jeffrey Klein

1789. Joel Klein

1790. Christopher Klementich

1791. John Kline

1792. James Knapp

1793. Ronald Knockeart

1794. Abigail Knopf

1795. James Koch

1796. Bruce Kocher

1797. Rajeev Kochhar

1798. Michael Kocourek

1799. Justin Koeck

1800. Gerald Koehler

1801. James C. Koepke

1802. Aeson Koh

1803. Richard Kohler

1804. Timothy Kohring

1805. Gustavo Koldorff

1806. Richard Kolic

1807. Edward Koloske

1808. Gail Komlo

1809. Robert Konczal

1810. David Konik

1811. Dimitrios Kontoulas

1812. Larry Konty

1813. James Konvalinka

1814. Alan Konyer

1815. Bruce Kooch

1816. Gregory Kopp

1817. Helen Korb

1818. Tim Korbel

1819. Jammie Koski

1820. Donald Kosovich

1821. Simeon Kotchoni

1822. Pamela Kourtakis

1823. Kenny Kozoro

1824. Carol Kraft

1825. Theresa Krakowski

1826. Randall Kramer

1827. Greg Krason

1828. Raymond Krause

1829. James Krautstrunk

1830. Joel Kravitz

1831. Kara Kremer

1832. Tim Kremer

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| | | |
|---|---|---|
| 1833. Robert Kress | 1860. Michael Lackey | 1886. Joseph Larson |
| 1834. Ronald Scott Krieger | 1861. Jeffrey Lacroix | 1887. Merwyn Larson |
| | 1862. Tracy Lacue | 1888. Duane Lascoe |
| 1835. Matthew Kristof | 1863. Mark Ladd | 1889. Joseph Laster |
| 1836. Annette Krohn | 1864. Mohan Ladharam | 1890. James Latimer |
| 1837. Jonathan Krohn | 1865. John Ladiong | 1891. Laura Latt |
| 1838. John Kronick | 1866. Bennet Lado | 1892. Steven Lauder |
| 1839. David Kronk | 1867. Lydia Laguer | 1893. Piotr Lauks |
| 1840. Andrey Kryvor | 1868. Lawrence Lahner | 1894. Walter Lavarias |
| 1841. Frank Kudrna | 1869. Gorden Lam | 1895. Jeffrey Lavenhar |
| 1842. Trever Kudrna | 1870. Ty Lam | 1896. Quintin Lawley |
| 1843. Brian Kuebler | 1871. William M. Landau | 1897. Timothy Lawlor |
| 1844. Jarmila Kulhanek | | 1898. Wayne Lawson |
| 1845. Amit Kumar | 1872. Josephine Lands | 1899. Danette Lazenby |
| 1846. George Kummer | 1873. Christian Lane | 1900. Miguel Lazo |
| 1847. Robert Kumnick | 1874. Scott Lane | 1901. Amy Le |
| 1848. Dean Kunihiro | 1875. Mat Lang | 1902. Hang Le |
| 1849. Donald Kunze | 1876. Harvey Lange | 1903. Ivy Le |
| 1850. Greg Kunze | 1877. Calvin Langhorne | 1904. Peter Leahy |
| 1851. Rebecca Kurk | 1878. Randall Langkraehr | 1905. Thomas Leahy |
| 1852. Doug Kushan | | 1906. Cathy Leasher |
| 1853. Joyce Kusuma | 1879. Richard Lanier | 1907. Patricia LeBlanc |
| 1854. Dmitriy Kvaskov | 1880. Rodney Lanning | 1908. Allan Lebovitz |
| 1855. Kaelan Kwan | 1881. Michael Lanzi | 1909. Yvelt Lebrun |
| 1856. Tze-Liang Kwan | 1882. Barbara Lape | 1910. Chan Lee |
| 1857. Brian La Nasa | 1883. Jon LaPorte | 1911. Elaine Lee |
| 1858. Dennis Lacey | 1884. Lee Larkey | 1912. Gail Lee |
| 1859. Rob Lacio | 1885. Blair Larson | 1913. John Lee |

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

| | | |
|---|---|---|
| 1914. Sangkee Lee | 1942. Colin Lewis | 1969. Dustin Little |
| 1915. Sherwin Lee | 1943. John Lewis | 1970. Joseph Litvaitis |
| 1916. Sophia Lee | 1944. Michael Lewis | 1971. Peggy Litzo |
| 1917. Zheng Lee | 1945. Roger Lewis | 1972. Shaw Liu |
| 1918. Liesl Leeper | 1946. Jay Li | 1973. Stuart Liu |
| 1919. Bruce Lees | 1947. Jun Li | 1974. Su-Wen Liu |
| 1920. David Legere | 1948. May Li | 1975. Vangie Lizarraga |
| 1921. Robel Legesse | 1949. Shaun Licker | 1976. Albert Mas Llabres |
| 1922. John Leier | 1950. Robert Liddicoat | 1977. Leonardo Llames |
| 1923. Pedro Leiva | 1951. Todd Light | 1978. James LoCicero |
| 1924. Roger Lek | 1952. Evgeny Likhachev | 1979. John Locklear |
| 1925. Agatha Lekweuwa | 1953. Eldon Augustus | 1980. William Loge |
| 1926. Rattanak Leng | Lim | 1981. Clayton |
| 1927. Teresa Lentini | 1954. Janice Lim | Logomasini |
| 1928. Marco Leon | 1955. Leona Lim | 1982. Jennie Logue |
| 1929. Yvette Leonard | 1956. PK Lim | 1983. Karl Long |
| 1930. Kum Leong | 1957. Todd Limesand | 1984. Larry E. Long |
| 1931. Peter Leopold | 1958. Philomena Lin | 1985. Terry Long |
| 1932. Dennis Lepovac | 1959. John Lincoln | 1986. Tonya Long |
| 1933. Candice Leske | 1960. Mark Lindberg | 1987. Cynthia Longo |
| 1934. Charles Lesser | 1961. David Linde | 1988. Patrick Lonowski |
| 1935. David Lesslie | 1962. John Linderoth | 1989. Thomas Loper |
| 1936. Lonza Lester | 1963. Rudolph Lindmair | 1990. David Lopes |
| 1937. Fredric Levarge | 1964. Thomas Linek | 1991. Hector Lopez |
| 1938. Boz Levesque | 1965. LeAnn Ling | 1992. Jennifer Lopez |
| 1939. Robert Levine | 1966. Maurice Ling | 1993. John Lopez |
| 1940. Steve Levy | 1967. Gottfried Lingat | 1994. Jorge Lopez |
| 1941. Charlotte Lewis | 1968. Stephen Link | 1995. Kim Lord |

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

1996. Annette Lorenzo

1997. Humberto Lorenzo

1998. Michael Lorusso

1999. Steve Losie

2000. Harald Loske

2001. Phillip Loudermilk

2002. James Loughead

2003. Jean Louis

2004. Scott Loux

2005. James Loveless

2006. Thomas Lovetang

2007. Jef Lowe

2008. Bill W. Lowery

2009. Gary Lowery

2010. Lu Ann Lowery

2011. Robert Lowis

2012. Daniel Loyer

2013. Rigo Lozano

2014. Wojciech Lubiarz

2015. Terry Luce

2016. Raymond Lucich

2017. Gerald Luehrs

2018. David Luippold

2019. Raymond Luk

2020. Emily Lukk

2021. Dante Lumaquin

2022. MeeLondrell Lumpkin

2023. Nehemias Luna

2024. Richard Lund

2025. Susan Lundgren

2026. Carlton Lunsford

2027. Pete Luther

2028. Jasbir Luthera

2029. Jonelle Lutz

2030. Stefan Lutz

2031. Michael Luu

2032. Thiago Luz

2033. Tai Ly

2034. Veronica Ly

2035. Fred Lybbert

2036. Eric Lyle

2037. Perry Lyman

2038. Brian Maas

2039. Brian Maas

2040. Amber Macias

2041. Baruj Mackliff

2042. Daniel Mackney

2043. Jeff Mackowiak

2044. Richard MacLean

2045. Robert Maclean

2046. Norman Madison

2047. Benjamin Madugu

2048. Brian Magee

2049. Mike Magliacane

2050. Michael Magner

2051. Rebecca Magner

2052. Joyce Mahabir

2053. Jasvinder Mahay

2054. Stephen Mahlik

2055. Affan Mahmood

2056. Hong Mai

2057. Paul Mai

2058. Joseph Majszak

2059. Janice Makarchuk

2060. Pawel Makowski

2061. Mahrokh Malakooti

2062. Roby Malandrucco

2063. Victor Maldonado

2064. Lisa Malmquist

2065. Zachary Malone

2066. Patricia Maloney-Horowitz

2067. Tucker Malsch

2068. Pierre Manach

2069. Babu Mangipudi

2070. Ramalingeswara Mangipudi

2071. Jim Mangus

2072. Stephen Maniaci

2073. Mark Manning

2074. Scott Manning

2075. Anatacio Manzey

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

2076. Brian Manzey

2077. Margaret Marcus

2078. Simmasalam Mare

2079. Amin Maredia

2080. Venugopal Margan

2081. Leslie Margolies

2082. Sam Mariassouce

2083. Joseph Marinacci

2084. Cynthia Marinas

2085. John Marino

2086. Clive Marion

2087. Jeffrey Mark

2088. Karen Mark

2089. Elaine Marklund

2090. Steve Marks

2091. Greta Marlowe

2092. Penny Marquart

2093. Gisele Marshall

2094. Linda Marsi

2095. Steven Marszalek

2096. Philipp Martens

2097. Olga Martes

2098. Brian Martie

2099. Anthony Martin

2100. Chad Martin

2101. Gale Martin

2102. Geoff Martin

2103. James Martin

2104. Jerry Martin

2105. Kevin Martin

2106. Kevin Martin

2107. Rich Martin

2108. Vincent Martin

2109. Darin Martineau

2110. Carlos Martinez

2111. Garrick Martinez

2112. John Martinez

2113. Joyce Martinez

2114. Juan Martinez

2115. Kevin Martinez

2116. Luis Martinez

2117. Anthony Martino

2118. J. Audley Marzo

2119. Craig Mason

2120. Melinda Massey

2121. Shef Massey

2122. Junko Masubayashi

2123. Dianne Mathews

2124. Davy Mathis

2125. Donald Mathison

2126. Ronald Matibag

2127. Goran Matic

2128. Anthony Matignas

2129. Robert Matsuzaki

2130. Lisa Matthai

2131. Joseph Maulo

2132. Jess Mauze

2133. George Mavritsis

2134. Verna Maxwell

2135. Kamisha Maynard

2136. Linda Mayo

2137. Neal Mazurane

2138. Margaret McAleer

2139. Michael McAuliffe

2140. Michael McBride

2141. Billie McCallum

2142. Jim McCarley

2143. Dan McCarthy

2144. Edward McCarthy

2145. Richard McCarthy

2146. Brad McCarty

2147. Alonzo McCaulley

2148. James McCleland

2149. John McClurkin

2150. Bernie Mccluskey

2151. Mark McCord

2152. Dorian McCormack

2153. Robert McCormick

2154. Benny McCoy

2155. Larry McCracken

2156. Janice McCrady

2157. Deborah McCraw

2158. Robert McCreary

2159. Kenneth McCue

2160. Beth McCulloch

2161. George
McCullough

2162. Melody
McCullough

2163. Jonathan McDaniel

2164. George
McDanolds

2165. Lee McDermot

2166. David McDevitt

2167. Pursell McDuffie

2168. Hildy McElvain

2169. William McGary

2170. Terence McGinn

2171. Michael McGinnis

2172. Cecil McGlothlen

2173. Sally McGlothlen

2174. Rudie McGough

2175. Michael R.
McGovern

2176. Roger McGowan

2177. Thomas McGrath

2178. John McGuigan

2179. Isabel McGuire

2180. Michael McGuire

2181. Andrew McIlvaine

2182. Cindy Mcintosh

2183. Tim McIntyre

2184. Jill McKay

2185. Michael McKenty

2186. Carrie McKenzie

2187. Dennis McKenzie

2188. Raymond
McKenzie

2189. Donald McKinley

2190. Gerald McKinney

2191. Rick McKinstry

2192. Ray McKnight

2193. David McLaughlin

2194. George
McLaughlin

2195. Helen McLaughlin

2196. Carey McLean

2197. Sandra McLean

2198. Pat McMorrow

2199. Malcolm McNeill

2200. James McPherson

2201. Jay McVicker

2202. Lloyd McWhorter

2203. Claire Meashey

2204. John Medici

2205. Chester Medina

2206. Rudy Medina

2207. William Medina

2208. Michelle Meekins

2209. Andrew Meguin

2210. Brad Mehlhaff

2211. Arvind Mehta

2212. Namit Mehta

2213. Rosie Melgoza

2214. Delores Melvin

2215. Susan Mendelson

2216. Jesse Mendiola

2217. Celeste Mendoza

2218. Matthew Menefee

2219. Martin Menia

2220. Louie Menjivar

2221. David Mentele

2222. Robert Mercado

2223. Donald Mercer

2224. Robert Mercer

2225. Dena Merkovsky

2226. Patrick Merrell

2227. Elaine Merricks

2228. Oliver Meservy

2229. Debra Messer

2230. Craig Messman

2231. Nicholas Metcalf

2232. David Metzger

2233. Bob Meyer

2234. Carol Meyer

2235. James Meyer

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

2236. Stephen Meyer

2237. Steve Meyer

2238. Timothy Meyers

2239. Aaron Mhonda

2240. Steven Michaels

2241. Stephen Michaud

2242. Terry Michaud

2243. Mark Middents

2244. Rex Mielke

2245. Livia Mignogno

2246. John Miguez

2247. Rickey Mikami

2248. Benjamin Allen Milbourn

2249. Eldon Milburn

2250. Geoff Miles

2251. Terrell Miles

2252. Fred Milhouse

2253. Thomas Milkie

2254. Dennis Miller

2255. Donald Miller

2256. James Miller

2257. Jonathan Miller

2258. Margaret Miller

2259. Marlon Miller

2260. Michael Miller

2261. Michael Miller

2262. Randy Miller

2263. Ric Miller

2264. Scott Miller

2265. Scott Miller

2266. Scott Miller

2267. Douglas Milliken

2268. Daniel Millin

2269. Harris Millman

2270. Lilia Milloy

2271. Bruce Mills

2272. Greg Mills

2273. John R. Mills

2274. Kenneth Mills

2275. Alen Millsaps

2276. Rebecca Milne

2277. Edward Miner

2278. LaTisha Miner

2279. Herb Minnichhofer

2280. Gary Mino

2281. Mark Mirabile

2282. Robert Miraglia

2283. Xenia Miranda

2284. John Mitchard

2285. Gary Mitchell

2286. Michael A. Mitchell

2287. William Mitchell

2288. Mit Mithilan

2289. Manoj Mittal

2290. Tibor Mody

2291. Ahmed Mohamed

2292. Omar Mohamed

2293. Abdullah Mohammed

2294. Hakim Mohammed

2295. Rolando Molina

2296. Joseph Molnar

2297. Norman Momin

2298. Mark Moncayo

2299. Sarah Moncivaiz

2300. Veronica Monger

2301. Elliott Monroe

2302. Vanessa Monroe

2303. Yisroel Montag

2304. John Montgomery

2305. Patrick Montinola

2306. Greg Moore

2307. Jacqueline Moore

2308. John Moore

2309. Julie Moore

2310. Scott Moore

2311. Thomas Moore

2312. Tony Moore

2313. Luis Moraguez

2314. Luis Moraguez

2315. John P. Moran

2316. Victor Moran

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

2317. Craig Morelan

2318. Jaime Moreno

2319. Jaime Moreno

2320. Barbara Morey

2321. Jonathan Morey

2322. Esther Morgan

2323. Larry Morgan

2324. Maria Morgan

2325. Michael Morgan

2326. John Mori

2327. Stephen Morimoto

2328. Millicent Morley

2329. Scott Morrey

2330. Dean Morris

2331. Robert Morris

2332. Terry Morris

2333. Wendy Morris

2334. Phyllis K. Morris-Green

2335. John Morrison

2336. John Mort

2337. Ted Mortarotti

2338. Carl Mortenson

2339. Shantel Morton

2340. Deanna Moscariello

2341. Fas Mosleh

2342. Hazel Moss

2343. Dale Mossbarger

2344. Lynn Mossbarger

2345. Edward Mostaghimi

2346. Darlene Motley

2347. Tarek Mougrabi

2348. Samuel Moultrie

2349. Dennis Mount

2350. Ali Mousavi

2351. Chad Mower

2352. Henry Moy

2353. Mohamad Mrad

2354. Susan Muir

2355. Josephine Mukamurangwa

2356. Tapan Mukerji

2357. Richard Munson

2358. John Muntean

2359. Donald Murata

2360. Gerry Murdock

2361. Gerry Murdock

2362. Michael Murdock

2363. Manuel Muro

2364. Greg Murphy

2365. Mark Murphy

2366. Mark Murphy

2367. Michael Murphy

2368. Sean Murphy

2369. G. G. Murr Jr.

2370. Allan Murray

2371. Dominique Murray

2372. Robert Muscarella

2373. Anjan Muthaiah

2374. Glenn Muzyk

2375. Charles Mwangi

2376. David Mwaura

2377. Antonio Myers

2378. Charlotte Myers

2379. Michael Myers

2380. Ralph Myers

2381. Samuel Nacisvalencia

2382. Edmond Nader

2383. Tekelehaimanot Nadew

2384. John Naegele

2385. Nagammai Nagappan

2386. Subramanya Naglapura

2387. Lajos Nagy

2388. Orlando Najera

2389. Betty Nakatani

2390. Jim Nally

2391. Burt Napierala

2392. Burt Napierala

2393. Phillip Nardone

2394. Joyce Narendranath

2395. Craig Nash

2396. Nuruddin Nassar

2397. Jamal Nassereddine

2398. Jeffrey Natrop

2399. Anthony Navarro

2400. Tony Neal

2401. Amy Neale

2402. Jeffrey M. Nebel

2403. James Nedry

2404. Alex Neely

2405. Misael Negash

2406. Victor Negron

2407. Nancy Nehoray

2408. Andres Nelson

2409. Philip Nelson

2410. Ricky Nelson

2411. Shawn Nelson

2412. Terry Nelson

2413. Zahra Nemati

2414. Lisa Nesbit

2415. Robert Nesbit

2416. Svetlana Nesterova

2417. Jack Neu

2418. Robert Neufeld

2419. Joseph Neumayer

2420. Richard Neuschaefer

2421. Chris Nevins

2422. Gregg Newbury

2423. James Newland

2424. Daniel Newman

2425. Howard Newman

2426. Ronald Newton

2427. Robert Ney

2428. Cindy Ng

2429. Nolan Ng

2430. Katherine Ngo

2431. BacHai Nguyen

2432. Lap Nguyen

2433. Maggie Nguyen

2434. Michael Nguyen

2435. Phuong Thao Nguyen

2436. Thu Nguyen

2437. Donald Nibbelink

2438. Erica Nichols

2439. Beau Nicholson

2440. Robert Nickel

2441. Eric Nielsen

2442. Patricia Niemiera

2443. Paul Nieradka

2444. Ila Nigam

2445. Siria Nigro

2446. Davood Rabie Nik

2447. Joe Niklas

2448. Dawish Nil

2449. Itzhak Nir

2450. Mark Nishiguchi

2451. Sheila Nishimori

2452. Wenying Niu

2453. William Niziolek

2454. Ali Nobarian

2455. Jess Noble

2456. Kimberly Noble

2457. Joseph Nocerino

2458. Charles Noffsinger

2459. Eric Paul Nolte

2460. Jeff Nord

2461. Mark Norris

2462. Roger Northrop

2463. Curt Northup

2464. Diane Northup

2465. James Nosek

2466. David Notch

2467. PeggyAnn Nowak

2468. Jeff Noyes

2469. Peter Nugent

2470. Joshua Nunez

2471. Renata Nunez

2472. Robert G. Nutting

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

2473. Ngozi Nweke

2474. John O'Donnell

2475. Sleiman Obeid

2476. Christian
Obenchain

2477. Robert OBrien

2478. Nevenka
Obuskovic

2479. Esther Occeas

2480. Willie Ochoa

2481. Wanda Ockey

2482. Dale J. Oden

2483. John Odonnell

2484. Michael Offield

2485. Deborah Ohlsen

2486. Iloba Okafor

2487. Eugene Olewe

2488. Daniel Olewski

2489. Atalanta Olito

2490. Christopher Oliva

2491. Ligaya Oliveros

2492. Ivan Olkhovenko

2493. Patricia Olkowski

2494. Daniel Olsen

2495. David Olson

2496. Grant Olson

2497. Terry Olson

2498. Gerald Olszewski

2499. Tony Oltman

2500. Idowu Oluleye

2501. Robert Omae

2502. Femi Omidire

2503. Edward Ondak

2504. Patricia O'Neill

2505. Elizabeth Ong

2506. William Onwuka

2507. Steve Opacke

2508. Andrew Orens

2509. Gregg Orenstein

2510. Lou Oros

2511. John Orozco

2512. Richard Orr

2513. Jacob Orsini

2514. Robert Ortega

2515. Esperanza Ortiz

2516. Gail Osborm

2517. Craig Osborn

2518. Jason Osborne

2519. Gregg Oseneek

2520. Lateef Oshodi

2521. Robert Osswald

2522. Nicolas Oswald

2523. Japheth Otiso

2524. Donald
Ottenweller

2525. Asuncion Ouano

2526. Lawrence Ough

2527. Poe Ouklore

2528. Alfred Owen

2529. Laura Owen

2530. Bob Owens

2531. Robert Pace

2532. Joseph Pachino

2533. Marlene Pachino

2534. Heath Padrick

2535. Guillermo Pagan

2536. Berlie Pagsisihan

2537. Mark Painter

2538. Julio Palacios

2539. Victor Palacios

2540. Donald Palmer

2541. Mark Palmer

2542. Steven Palmer

2543. Michael Palomino

2544. Thomas Palomino

2545. John Paluk

2546. Al Palumbo

2547. Jackson Pan

2548. Jerry Pan

2549. Sanjeev Pandey

2550. Shirish Pandit

2551. Samir Pandya

2552. Michael Panek

2553. Nestor Pangilinan

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

2554. Karl Panthen

2555. Keith Panzera

2556. Nicholas Paone

2557. Basil Papanicolaou

2558. Nick Papas

2559. Rupal Parekh

2560. Darvish Parikh

2561. Athicom Parinayakosol

2562. Aimee Park

2563. Tom N. Park Jr.

2564. Theodore Parker

2565. Thomas Parker

2566. Trinity Parker

2567. Girish Parmar

2568. Manish Parmar

2569. Christian Parra

2570. Jenssy Parra

2571. George Parsons

2572. Taylor Partch

2573. Adam Partee

2574. Denise Pascucci

2575. Don Pastrana

2576. Douglas Paswaters

2577. James Pate

2578. Jeanne-Marie Pate

2579. Ash Patel

2580. Jaina Patel

2581. Jignesh Patel

2582. Kishor Patel

2583. Nitin Patel

2584. Rajesh Patel

2585. Vishal Patel

2586. Ryan Paternite

2587. Mehrun Pathan

2588. Don Patrick

2589. Jean Patry

2590. Bill Patschke

2591. Gary Patterson

2592. Mark Patterson

2593. Stefano Pau

2594. Andrew Paul

2595. Alex Pavlin

2596. Mary Pavon

2597. John Payne

2598. Randy Payne

2599. Randy Payne

2600. John Pearce

2601. Yvonne Pease

2602. Glen Pedersen

2603. Peder L. Pedersen

2604. Jerred Peebles

2605. Timothy Peirce

2606. Robrt Pelegrin

2607. Saverio Pellegrino

2608. Henri Pelletier

2609. Alan Pendleton

2610. Kim Pennel

2611. Jason Penney

2612. Robert Pennington

2613. Andrew Pentico

2614. Robert Pentinmaki

2615. Steven Pepa

2616. Elias Perez

2617. Marysol Perez

2618. Oscar Perez

2619. Richard Perez

2620. Yvette Perez

2621. Guillermo Perez-Vargas

2622. Christopher Perkins

2623. Dag Perkins

2624. George Perkins

2625. Mike Perkins

2626. Patrick Perkins

2627. Alicia Perkinson

2628. Marv Perrin

2629. James Perrott

2630. Mike Perry

2631. Kris Persaud

2632. Marlies Persch

2633. Charles Persinger

2634. Mario Pesqueira

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

2635. Charles Peters

2636. Clark Peters

2637. Ken Petersen

2638. Cal Peterson

2639. Cornelius Peterson

2640. Jeff Peterson

2641. John Peterson

2642. Kenneth Peterson

2643. Kirsten l. Peterson

2644. Richard Peterson

2645. Thomas Peterson

2646. Donna Pettibone

2647. Michael Pettit

2648. John Petty

2649. Robert Petty

2650. Beverly Pexton

2651. Norman Scott Pexton

2652. David Peyla

2653. Paul Pfeiffer

2654. Kristine Phan

2655. Steve Phelan

2656. Christopher Philgreen

2657. Charles Phillips

2658. Cindy Phillips

2659. Ivan N. Phillips

2660. Jack Phillips

2661. Lanny Phillips

2662. Philip E. Phillips

2663. Richard Phillips

2664. Sophia Pickett

2665. Roy Pickles

2666. Sherrin Pierce

2667. Tracy Pierce

2668. Allison Pierce-Wendell

2669. Julian Pierre

2670. Milo Pierre

2671. Wakly Pierre

2672. Philip Pierson

2673. Austin Pietro

2674. Marinell Pilgrim

2675. Samuel Pinckney

2676. Brian Pineau

2677. Donaldo Pinero

2678. Cathy Pingol

2679. Barry Pinkley

2680. Kathleen Pinover

2681. John Piper

2682. Marc Pipitone

2683. Nyssa Pitts

2684. Edward Plankers

2685. Kathleen Platt

2686. Mark Plouffe

2687. Jeffrey J. Pockey

2688. Stephen Podlaski

2689. Michael Polachek

2690. Rebekah Polack

2691. Julian Poland

2692. John Polum

2693. Edwin Ponce

2694. Sivakumar Ponnambalam

2695. Tanya Pontep

2696. Peaches Pook

2697. Douglas Pope

2698. Philip Pope

2699. Terry Pope

2700. Todd Popek

2701. Cristinel Popescu

2702. Jay Popowsky

2703. Sarah Porter

2704. Alan Portugal

2705. Alex Possamai

2706. Michael Post

2707. Craig R. Postier

2708. Prabodhan Potdar

2709. Marsha Potrzuski

2710. Judson Potter

2711. William Potter

2712. Daniel Powell

2713. Larry Powell

2714. William Powers

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

2715. Steve Pratt

2716. Mike Prendergast

2717. Lynwood Prest

2718. Louis Prete

2719. Dennis Preteroti

2720. Carl Preval

2721. Jarred Pridham

2722. Bruce Prince

2723. Bruce Probst

2724. Bruce Probst

2725. Renato Protacio

2726. Charles Proud

2727. Justin Provost

2728. Teri Pruitt

2729. Martin Przybylski

2730. Michael Ptaszynski

2731. Wade Pugsley

2732. Lee Pulsifer

2733. Lee Punnett

2734. Tracy Punsel

2735. Enhsaihan Purev

2736. Alden Purrington

2737. Nancy Queen

2738. Lawrence Quigley

2739. Sam Quinn

2740. Albert M.
Quirantes

2741. Richard Quitmeyer

2742. Mark Raby

2743. Harry Raci

2744. William Radomski

2745. Kenneth Rae

2746. Manoj Raghavan

2747. Vinitha Raghavan

2748. Jeff Rahmati

2749. John Raine

2750. Gary Rains

2751. Irfan Raja

2752. Barb Ralston

2753. Shea Ramirez

2754. Ana Ramon

2755. Brandon Ramos

2756. William Ramos

2757. Wilfredo Ramos-
Prado

2758. Mike Ramsey

2759. Dean Randolph

2760. Wayne Rapp

2761. Robert Raps

2762. Osama Rasoul

2763. Barb Raston

2764. Rasul Rasulov

2765. Diane Ratzlaff

2766. Minu Rawat

2767. Rajeev Rawat

2768. Earl Rawls

2769. Jay Rawls

2770. Melissa Ray

2771. Krishna Rayapudi

2772. Randall Rayl

2773. Richard Raymond

2774. Dorothy Raynor

2775. Gary Re

2776. Kareem Rea

2777. Robert Ream

2778. Barbara Recchio

2779. Robin Redding

2780. Sudheer Reddy

2781. Doug Reed

2782. Mindy Reed

2783. Lawrence Reeder

2784. Warren Rees

2785. Mary Ellen Reese

2786. Sky Regard

2787. Gary Rehak

2788. Jason Reichert

2789. Annamarie Reid

2790. Roger Renkas

2791. Milan Repisky

2792. Jocelyn Responte

2793. Sergiy Reulets

2794. Holly Reuven

2795. Meir Reuven

2796. Tonette Reyes

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

2797. Darlene Reynolds

2798. Lauren Reynolds

2799. Richard Reynolds

2800. Carleton Rhinehardt

2801. Aaron Rhoades

2802. Theodore Rhodes

2803. Peter Ribarik

2804. Walt Rich

2805. Jeff Richards

2806. Blossom Richardson

2807. Marshall Richardson

2808. David Richey

2809. Jon Richey

2810. Russell Richmond

2811. Scott Richmond

2812. Mark Richter

2813. Brach Rick

2814. Albert Riddle

2815. Jonathan Ridgard

2816. Danelle Riederer

2817. Robert Riendeau

2818. Ken Riha

2819. Derek Rikke

2820. Craig Riley

2821. James Riley

2822. Clemson Rillera

2823. William Rinaldi

2824. John Rinne

2825. Kyle Del Rio

2826. Jhoan Rios

2827. Steve Rios

2828. Elias Risorto

2829. Tim Ritchey

2830. William Ritchie

2831. Robert Rittle

2832. Josner Rivadeneira

2833. Franklin Rivas

2834. Yvonne Rivera

2835. Alonzo Rivers

2836. Mark Rizvi

2837. Raza H. Rizvi

2838. Gerald Robbins

2839. Brian Roberts

2840. Lisa Roberts

2841. Randolph Roberts

2842. Vance Roberts

2843. Kevin Robertson

2844. Leigh Ann Robertson

2845. Les Robertson

2846. Jennifer Robespierre

2847. Eric Robinson

2848. Lori Robinson

2849. Sam Robinson

2850. Eafa Roby

2851. Robert Rockelein

2852. Jason Rockney

2853. Alfredo Rodriguez

2854. Angel Rodriguez

2855. Donna Rodriguez

2856. German Rodriguez

2857. Jossely Rodriguez

2858. Kenneth Rodriguez

2859. Maria Rodriguez

2860. Melvin Rodriguez

2861. Randy Rodriguez

2862. Clifford Roe

2863. Francis Roe

2864. Clifford Roess

2865. Darryl Rogers

2866. Douglas Rogers

2867. James Rogers

2868. Lee Rogers

2869. Michael Rohland

2870. William Rohman

2871. Robert Rohwer

2872. Mario Rojas

2873. Oscar Rojas

2874. Jeff Rolczynski

2875. Kari Rold

2876. Kathryn Rolley

2877. Ronald Romano

2878. Wendy Rombold

2879. Kens Romeus

2880. Yasmine Romeus

2881. Richard Ronde

2882. Robert Rooney

2883. Dee Rophael

2884. Joaquim Rosa

2885. Roig Rosa

2886. Anamaria Rosado

2887. Ernest Rosato

2888. Roscoe Rose

2889. Stuart Rosenbaum

2890. Mark Rosenlund

2891. James Rosenow

2892. Lon Rosenthal

2893. James Rosiere

2894. David Rosine

2895. Howard Ross

2896. Lori Ross

2897. Reginald Ross

2898. J. D. Ross Jr.

2899. Ninda Rosser

2900. Giovanna Rossi

2901. Patricia E. Rossler

2902. Dennis Roth

2903. Jeff Roth

2904. Craig Rothenberger

2905. April Roulst

2906. Mark Routh

2907. Douglas Rowe

2908. Paul Rowe

2909. Tim Rowe

2910. Maya Rowell

2911. Arun Royan

2912. Richard Royster

2913. David Ruben

2914. Shimon Rubin

2915. William Rubin

2916. Daniel Rudé

2917. Steve Ruff

2918. Annie Ruffino

2919. Cathy Ruffner

2920. Elaine Ruggieri

2921. Yulia Rumalean

2922. Jerome Rupp

2923. Mark Rushton

2924. Deborah Rusolo

2925. Colleen Russell

2926. Gary Russell

2927. Kristine Russell

2928. Wendy Russell

2929. Dameion Rutherford

2930. Kimberly Rutherford

2931. Ben Ryan

2932. Philip Ryan

2933. Thomas Ryan

2934. Imam S

2935. Yusuf Saad

2936. Amir Saberi

2937. Robert Sabin

2938. Joseph Sabisch

2939. Evan Sachs

2940. Misty Sack

2941. Grisel Saez

2942. Suzanne Saggio

2943. Sakina Sai

2944. Wadson Saint Pierre

2945. Helene Sakala

2946. Martin Salazar

2947. Alejandro Saldana

2948. Anthony Saldin

2949. Jesus Salluca

2950. Nizar Salman

2951. Frank Saltzman

2952. Venkatesh Sambandamoorthy

2953. James E. Sampel

2954. Dale Sampson

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

2955. Mike Samson

2956. Peter San Nicolas

2957. Pierre San Nicolas

2958. David Sanchez

2959. David Sanchez

2960. Eliseo Sanchez

2961. Jorge Sanchez

2962. Natalia Sanchez

2963. Thomas Sanchez

2964. Max Sander

2965. David Sanderson

2966. Johnny Sanderson

2967. Edwin Sandoval

2968. Jason Santa

2969. Angelo Santa Ana

2970. Rosario Santana

2971. Dennis Santarossa

2972. Wilfredo Santiago

2973. Johnaur Santos

2974. Nayara Santos

2975. Sanjay Sao

2976. John Sapp

2977. Rachel Sara

2978. Roberto Sarda

2979. Christopher Sargent

2980. William Sarm

2981. David Saul

2982. Robert Saunders

2983. Anita Sauterne

2984. Karla Savina

2985. Diane Scaduto

2986. Lisle Schaeffer

2987. Ken Schaelchlin

2988. Joseph Schaffer

2989. John Scheerer

2990. Tim Schell

2991. Joseph Scherback

2992. Susan Schiller

2993. Lori Schindele

2994. Marc Schlichting

2995. Jim Schlusemeyer

2996. Sandra Schmandt

2997. Lee Schmid

2998. Robert Schmid

2999. David Schmidt

3000. Deborah Schmidt

3001. Ebbe Schmidt

3002. Jeffrey Schmidt

3003. Mary Schmidt

3004. Thomas Schmidt

3005. Lizi Schneid

3006. Jean Schneider

3007. William Schodorf

3008. Jane Schopper

3009. David Schreiber

3010. Jim Schuelke

3011. George Schuessler

3012. Sharon Schulteis

3013. Daniel Schultz

3014. David Schultz

3015. Margie Schultz

3016. Steven Schultz

3017. Douglas Schulz

3018. Tom Schumm

3019. Dave Schuster

3020. Darin Schutte

3021. Lee Schwartz

3022. Mark Schwartz

3023. William Schweitzer

3024. Collette Scott

3025. Kevin Scott

3026. Scott Searle

3027. Jerald Sears

3028. Joshua H. Seaton

3029. Thomas Sedaker

3030. Christine Sedensky

3031. Daniel Sederstrom

3032. Samuel Sederstrom

3033. David See

3034. Devon Seeley

3035. Byron Seelig

3036. Jack W. Seely Sr.

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

3037. Dale Seffrood

3038. Mariseh Segura

3039. Moses Segura

3040. Andrew Seidenfeld

3041. Eric Seigel

3042. David Seitz

3043. Deborah Selfridge

3044. Steven Sell

3045. Dave Senior

3046. Candace Senter

3047. Darren Seow

3048. Julian Serda

3049. Nofiu Seriki

3050. Francis Serio

3051. Bradley W. Sermon

3052. Matthew Settle

3053. Lilia Severina

3054. Jerry Sewell

3055. Ilze Sewruk

3056. Franklin J. Seyfert

3057. Jessica Shaak

3058. Crystal Shafer

3059. Bret Shaffer

3060. Douglas Shaffer

3061. Bhavesh Shah

3062. Nish Shah

3063. Reymond Shahverdian

3064. Nancy Shamroth

3065. Joseph Shane

3066. Ganesh Shanmugam

3067. Matt Shapiro

3068. Susan Shappell

3069. Dharmendra Sharma

3070. Linda Sharma

3071. Esan Shatah

3072. Victor Shaver

3073. Robert Shaw

3074. Mei She

3075. Stephanie Shea

3076. Stewart Shearar

3077. Julia Sheehan

3078. Michael Sheehy

3079. Martin Sheffield

3080. William Sheffield

3081. John Shelburne

3082. Joe Shelton

3083. Loray Shelton

3084. Lynne Shepard

3085. Patricia Sheppard

3086. Ariel Sherman

3087. Marvin Sherman

3088. Matt Sherman

3089. Raymond Sherman

3090. Hiren Shingala

3091. Naoko Shinohara

3092. Vitaliy Shiparev

3093. Lidia Shkorinenko

3094. Reimun Shleimun

3095. Steve Shores

3096. Joe Short

3097. Steve Shukla

3098. Joseph Sias

3099. Jakob Siccama

3100. Teresa Siccama

3101. Martha Sickles

3102. William Sidener

3103. Joel Siegelman

3104. John Sifuentes

3105. Aditya Simhadri

3106. Kevin Simich

3107. Agnes Simkens

3108. Charles Simmons

3109. John Simmons

3110. Justin Simmons

3111. Randy Simmons

3112. Shawn Simmons

3113. Judy SimmonsOslapas

3114. Gilbert Simpson

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

3115. Joseph Simpson

3116. MaryJo Simpson

3117. Robert Simpson III

3118. Cynthia Sims

3119. Agnes Sinclair

3120. Ravindranath Singamneni

3121. Jagmeet Singh

3122. Mandeep Singh

3123. Sandeep Singh

3124. Nita Singhal

3125. Nichelle Sipes

3126. Jeff Sipos

3127. Narendran Sivabalasingam

3128. Dean Sjoquist

3129. Antony Skinner

3130. Randall Skonieczny

3131. Mary Skordinsky

3132. Paul Skulitz

3133. Neil Slate

3134. Nicolas Sleeth

3135. Alvin Sliter

3136. Joel Smeby

3137. Angela Smith

3138. Arlene Smith

3139. Brian Smith

3140. Charles Smith

3141. Darrell Smith

3142. Diane Smith

3143. Gary Smith

3144. George Smith

3145. Jason Smith

3146. John Smith

3147. Kam Smith

3148. Kristin Smith

3149. Mark Smith

3150. Nadine Smith

3151. Patricia Smith

3152. Rickey Smith

3153. Roy Smith

3154. Scobie Smith

3155. Stephanie Smith

3156. Amy Snook

3157. Christopher Snyder

3158. Wai So

3159. Paul Sobelman

3160. Devan Sohni

3161. Radiya Sojitrawala

3162. William Sokolis

3163. Sam Sokolovsky

3164. Jorge Solares

3165. David Solomon

3166. Juan Soltero

3167. Joseph Solymossy

3168. Niraj Someshwar

3169. Shannon Sommerville

3170. Bong Son

3171. Pinky Soni

3172. Robert Sonnek

3173. Neeraj Sood

3174. Theresa Sorenson

3175. Dirk Sorkin

3176. Jim Sorman

3177. Edwin Sorto

3178. Oscar Sorto

3179. Peter Sous

3180. Sekou Sowary

3181. Steve Soyka

3182. Samuel Spade

3183. Cornelius Spangenberg

3184. Alan Sparkes

3185. Joyce Spatz

3186. Raymond Spaulding

3187. Thomas Spear

3188. Donald Spencer

3189. Jeffrey Spina

3190. Michael Spindler

3191. George Spitzer

3192. Micah Sponsler

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

3193. Gilbert Spring

3194. Karen Sproul

3195. Sean Spruill

3196. Annette Danielle Squires

3197. Kadambi Sreedharan

3198. Sarath Srei

3199. Vasanthi Sridhar

3200. Ashu Srivastava

3201. Adam St. George

3202. Gary St. John

3203. Mark St. Michel

3204. Paul Stach

3205. Richard Stack

3206. Kutitia Staffa

3207. Eric Stafford

3208. Samantha Stahl

3209. David Staley

3210. Michael Stanford

3211. Wayne Stanford

3212. Melonie Stanger

3213. Aubrey Stanley

3214. Gail Stanley

3215. Tomasz Stanowski

3216. Christopher Stanton

3217. Rik Stardy

3218. Scott Stark

3219. W. Howard Starling Jr.

3220. Brad Starnes

3221. Jeff Steele

3222. George Stefanescu

3223. Donna Stefanov

3224. Frank Stefanov

3225. Mark Stefanov

3226. Valentina Stefanova

3227. Paul R. Steinman IV

3228. Howard Steninger

3229. Mackey Stephenson

3230. Jeffrey Sterner

3231. Joseph Stevens

3232. Peige Stevens

3233. James Stewart

3234. Lyndel Stewart

3235. Terry Stewart

3236. Eric Stilphen

3237. Ricardo Stinnette

3238. Terry St-Laurent

3239. Joan Stockton

3240. Joan Stockton

3241. Greg Stoddard

3242. Lara Stolte

3243. Dianne Storey

3244. Paul Stott

3245. Janet Stout

3246. Jonathan Stowers

3247. Gwendolyn Strachan-Raymond

3248. Kenneth Strahm Sr.

3249. Nigel Straker

3250. Bruce A. Strand

3251. David Strand

3252. Brett Stratton

3253. Corina Stretch

3254. Weldon Strickland

3255. Susan Strittmatter

3256. Franklin Strohecker

3257. Herbert Stroman

3258. Jada Stubblefield

3259. Kurt Stumpfa

3260. Charles Sturrock

3261. Hector Suarez

3262. Matt Suarez

3263. Anoop Subramanian

3264. Brian Suddar

3265. Nikhila Sudhana

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

3266. Michael Suhar

3267. Guy Sularz

3268. Premjit Sulaya

3269. Bryan Sullivan

3270. Dennis Sullivan

3271. Gerald Sullivan

3272. Kelly Sullivan

3273. Michael Sullivan

3274. Tamara Sullivan

3275. Asanga Sumanasiri

3276. Laurie
Summerland

3277. Ratana Suon

3278. Terry Surrency

3279. Bjorn Svinterud

3280. Robert Swain

3281. Curtis Swanson

3282. David K. Swanson

3283. Jennifer Swanson

3284. John Swanson

3285. Neal Swanson

3286. Tom Swanson

3287. Kern Swasey

3288. Patricia Sweeney

3289. Sean Sweeney

3290. Michael
Sweetwood

3291. George Swetland

3292. Frederick Swider

3293. Grace Syfox

3294. Stephen Szewczyk

3295. Walter Tachiki

3296. Eskedar Tafesse

3297. James Taft

3298. Robert Taigen

3299. Shane Tait

3300. Ivan Takagi

3301. Satchit Talla

3302. Steve Talley

3303. Ellen Tambunan

3304. Assaf Tamir

3305. Chye Hua
Benjamin Tan

3306. Alan Tanner

3307. Dane Tanner

3308. Altaf Tapia

3309. Angel Tapia

3310. Luis Tapia

3311. Patrick Tapia

3312. Uday Tata

3313. Carnell Tate

3314. Larry Tate

3315. Michael Tavares

3316. Richard Tay

3317. Deborah Taylor

3318. Derek Taylor

3319. Floyd Taylor

3320. Garu Taylor

3321. Gary M. Taylor

3322. Gary Taylor

3323. Gregory Taylor

3324. Jabril Taylor

3325. James Taylor

3326. Kenny Taylor

3327. Kirby Taylor

3328. Mark Taylor

3329. Stella Taylor

3330. Willie Taylor

3331. Carol B. Teasley

3332. John Teasley

3333. Cindy Tee

3334. Steven Teeter

3335. Wennie Tejada

3336. Deepak Parshotam
Tekani

3337. Peter Telegin

3338. Felix Teng

3339. Casey Teo

3340. John Terranova

3341. Steve Terrell

3342. Mark S. Terry

3343. Melanie Terry

3344. Michael Terry

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

3345. Victoria Tesfamariam

3346. Paul Tessenyi

3347. Don Teubel

3348. Ed Thach

3349. Minh Thai

3350. Patricia Theil

3351. Samuel Theil

3352. Jennifer Theis

3353. Mark Theobald

3354. Macus Thoas

3355. Danny Thomas

3356. Dwayne Thomas

3357. Gregory Thomas

3358. Leata Thomas

3359. Rolland Thomas

3360. Amy Thomason

3361. Bruce Thompson

3362. Jeffery Thompson

3363. Mark Thompson

3364. Michael Thompson

3365. Michael Thompson

3366. David Thomson

3367. Sue Thornton

3368. Wiliam Thornton

3369. RunDa Tian

3370. Andrew Tiblin

3371. Chris Tilden

3372. Slava Timochine

3373. Graef Timothy

3374. Mimi Tin

3375. Susan Tincher

3376. Larry Tinkler

3377. Julio Tirado Jr.

3378. Venkat Tirumala

3379. Anthony Tisi

3380. Paul Tocco

3381. John Todd

3382. Adrian Todor

3383. Perry Toker

3384. Jartu Toles

3385. Michael Toll

3386. Robin Tolman

3387. Rodney Tolman

3388. Bill Tom

3389. John Tombini

3390. Karen Tomko

3391. Robert Toney

3392. Peter Toohey

3393. Latashia Tooks

3394. Robert Tootle

3395. Farzad Torfehnejad

3396. Alejandro Torres

3397. Betti Jo Torres

3398. Carlos Torres

3399. Frank Torres

3400. Gino Torres

3401. Petra Tortorelli-Flynn

3402. Loren Touch

3403. Jaymz Touchstone

3404. Vadim Tovpenec

3405. Tony Toy

3406. Long Tran

3407. Tu Tran

3408. Jamie Trans

3409. Mark Trautner

3410. Neill Treasure

3411. Michael Treazise

3412. Oxana Treinis

3413. Michael Tremblay

3414. Erik Trevino

3415. Cynthia Trinh

3416. Brent Tripp

3417. Michael Troike

3418. Archie Trotter

3419. Michael Trpkosh

3420. Mark Truan

3421. Warren Trumbly

3422. Mi Truong

3423. James Tryon

3424. Patricia Tuckett

3425. Jarriel Tuinei

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

3426. Michell Turley

3427. Linda Turman

3428. Jason Turner

3429. Phillip Turner

3430. Phillip Turner

3431. Harold Turrentine

3432. Philip Tussing

3433. Donald Tuten

3434. Anneliese Tuymer

3435. Kim Tveit

3436. John Tverdik

3437. Dennis Twining

3438. Epaminondas Tzouvelis

3439. Eno Udo

3440. Najib Ullah

3441. Michael Ullrich

3442. Scott Ulrich

3443. Nara Umapathi

3444. Jay Underkofler

3445. Paul Unferth

3446. John Uray

3447. Frank Urban

3448. Virginia Urban

3449. Luis Uribe

3450. Joseph Urich

3451. David Urso

3452. Ferdinand Uson

3453. Alissa Valdez

3454. Gustavo Valdivia

3455. Ivan Valencia

3456. Carla Valente

3457. Mark Valente

3458. Lori Van Dam

3459. Milo Van Houten

3460. Donald Van Huss

3461. DT Van Ness

3462. James Vandiver

3463. Colleen Vanhoff

3464. Daryl Vanhoff

3465. Cody Vanover

3466. Sumana Vantair

3467. Wayne Vantluka

3468. Jolynn VanZandt

3469. Todd VanZandt

3470. Steven Varani

3471. Dharmendra Varma

3472. Maria Vasilopoulos

3473. Petra Vatne

3474. Loren Vatrano

3475. Ellen Vaught

3476. Jelline Vautier

3477. Joey Velasco

3478. Erika Velasquez

3479. Edwin Velez

3480. Gerry Velez

3481. Nancy Venable

3482. Michael Venneman

3483. Anthony Ventura

3484. Vance Verkouteren

3485. Glenn Verner

3486. Harry Vernon

3487. John Vernon

3488. John Vianney

3489. Marion Vidal

3490. Steve Vidal

3491. Gilbert Vigil

3492. Carlos Vigo

3493. Ernesto Villalta

3494. Amber Villanueva

3495. Danilo Villanueva

3496. Alma Villegas

3497. Jay Vince-Cruz

3498. John Vinski

3499. G. Stewart Vinson

3500. Kevin Vo

3501. Mylinh Vo

3502. Paul Vo

3503. Christopher Vogel

3504. Mary von Hellens

3505. John Vorvick

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

3506. Miroslav Vracevic

3507. Vadim Vronsky

3508. Tony Vu

3509. James Wade

3510. Dena Wagar-Smith

3511. Hollis Wagenstein-Hurturk

3512. Karen Wagley

3513. Jeff Wagner

3514. Jeffrey Wagner

3515. Anthony Wajda

3516. Keith Wakefield

3517. Evelyn Wakeman

3518. Lance Wakeman

3519. Pierre Wakly

3520. James Walden

3521. Patrick Waldoch

3522. Stephen Waldorf

3523. Keith Wales

3524. Amy Walker

3525. Christine Walker

3526. Dionne Walker

3527. Donald Lloyd Walker

3528. Douglas Walker

3529. Howard Walker

3530. Joseph Walker

3531. Paul Walker

3532. Russell Walker

3533. Sharon Walker

3534. Charles F. Walker III

3535. Cytheria Walker-Jones

3536. Ray Wall

3537. Douglas Wallace

3538. Mark Wallace

3539. Nathan Wallace

3540. Mark Waller

3541. Dennis Walrath

3542. James Walsh

3543. Seth Walter

3544. Robert Walters

3545. Tony Wamba

3546. Paul Wanderski

3547. Heather Wang

3548. Jiahe Wang

3549. Liza Wang

3550. Wenxuan Wang

3551. Barbara Wankowski

3552. Bob Ward

3553. Michael Ward

3554. Roger Ward

3555. Paula Warfield

3556. Bruce Wargo

3557. Isaac Warren

3558. Nicolas Warren

3559. Mark Warzecha

3560. Don Washburn

3561. Alfred B. Washington

3562. Clem Washington

3563. Lonnie Washington

3564. Linda Watkins

3565. Brian Watson

3566. Wyllene Watson

3567. Roland Wawrzyniak

3568. Haynes Weatherby

3569. Curtis Weaver

3570. Charles Webb

3571. Gary Webb

3572. Linda Webb

3573. Sandra Webber

3574. Ellen Weber

3575. Unice Weeks

3576. Wendy Wegner

3577. Kathy Wehage

3578. Lei Wei

3579. Dennis Weidenbenner

3580. Joan Weihe

3581. James Weingart

3582. Herbert Weisner

3583. Mark Weiss

3584. Rod Weiss

3585. Michael Welch

3586. Wayne Welch

3587. Joni Wellness

3588. Mike Wells

3589. Don Wells Jr.

3590. Chinya J. Weng

3591. Stan Wentland

3592. Mark Wenzel

3593. Jason Wertchafter

3594. Donald Wesierski

3595. Frank E. Wesolowski

3596. Christopher West

3597. David West

3598. Les Westberg

3599. Kristen Westlake

3600. David Weston

3601. Bruce Wheeler

3602. Nick Wheeler

3603. Cristina Whetsell

3604. Randolph Whipps

3605. Adam Whiston

3606. Allen White

3607. Anthony White

3608. Deborah White

3609. Paul White

3610. Tenia White

3611. Melvin Whitehead

3612. Phil Spencer Whitehead

3613. Richard Whitner

3614. Jason Whitney

3615. Robert Whitney

3616. Warren Whittington

3617. Dennis Whitworth

3618. Ian Whyte

3619. Laura Whyte

3620. Douglas Wich

3621. Barbara Wicker

3622. Himanshu Wickramasinghe

3623. Ketut Widaningsih

3624. Cecilia Wiegand

3625. Marsha Wiegand

3626. Wes Wightman

3627. Sandra Wiita

3628. Joseph Wilbert

3629. John Wilcox

3630. Donna Wilder

3631. Thomas Wilder

3632. Gary Wilga

3633. Roy Wilhelm

3634. Joseph Wilhite

3635. Bruce Wiljanen

3636. John Andrew Wilkerson

3637. Andrea Wilkins

3638. Scott Willard

3639. Ben Willemstyn

3640. C. Thomas Williams

3641. Deirdre Williams

3642. Eugene Williams

3643. Jimmie Williams

3644. Kathy Williams

3645. Linda Williams

3646. Lynn Williams

3647. Michael Williams

3648. Orlando Williams

3649. Randy Williams

3650. Richard Williams

3651. Sean Williams

3652. Sydney Williams

3653. Teri Williams

3654. Thomas Williams

3655. Tia Williams

3656. David Williamson

3657. David Williamson

3658. Joyce Williamson

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

3659. Sterling Williver

3660. Chin Willy

3661. Mike Wilms

3662. Arvin Wilson

3663. Bradley Wilson

3664. Cheryl Wilson

3665. Dee Wilson

3666. Donald Wilson

3667. Ed Wilson

3668. Karen Wilson

3669. Larry Wilson

3670. Leslie Wilson

3671. Timothy Wilson

3672. Valda Wilson

3673. Steve Wing

3674. Mark Winisky

3675. Noel Winkleman

3676. Katherine Winniford

3677. Jerry Winston

3678. Carolyn Winter

3679. Jeff Winter

3680. Cleston Winters

3681. Mark Wirtz

3682. Steve Wiseman

3683. Janet Witczak

3684. David Witkowski

3685. Laurence Witort

3686. Barry Wolf

3687. Eric Wolf

3688. Steve Wolf

3689. Susie Wolf

3690. Jeff Wolff

3691. Jim Wolff

3692. Tom Wolfgram

3693. Diane Wolta

3694. Eugene Wolverton

3695. Stacy Womble

3696. Cary Won

3697. Glenn Wondra

3698. Martin Wong

3699. Phillip Woo

3700. Randy Wood

3701. Ronald Woodard

3702. Carolyn Woodburn

3703. Clifford Woodbury

3704. Aytch Wooden

3705. Benjamin Woodring

3706. Frank Woods

3707. Tim Woods

3708. David Woodward

3709. Karen Woodward

3710. Vance Woolley

3711. Andy Woolliscroft

3712. Carl Wootten

3713. Robert Wotzak

3714. Daniel Wright

3715. Jeff Wright

3716. Kevin Wright

3717. Mark Wright

3718. Michael Wright

3719. Stephen Wright

3720. Have Wroten

3721. Douglas Wyan

3722. Maitland Wylie

3723. Devin Wymer

3724. Thomas Wyoming

3725. Dwight Yackley

3726. Larry Yang

3727. Mick Yanoschak

3728. Ellen Yantes

3729. Roger Yap

3730. Javad Yarahmadi

3731. Cesar Ybanez

3732. Gemini Ybarra

3733. Kathy Ybarrondo

3734. Scott Ybarrondo

3735. Xiaoping Ye

3736. Lorraine Yeak

3737. Gabriel Yee

3738. George Yemetz

3739. Sergey Yentus

3740. Drew Yenzer

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

| | | |
|---|---|---|
| 3741. Anita Yesland | 3764. Don | 3786. Nicole Zheng |
| 3742. Kevin Yessa | Younghusband | 3787. René Ziegler |
| 3743. Judge Yohn | 3765. Eric Yu | 3788. Karen Zika |
| 3744. Mary Yohn | 3766. Esther Yu | 3789. Norm Zilligen |
| 3745. Juliana Yong | 3767. Angelita Yuzon | 3790. William |
| 3746. Joo Yoon | 3768. Myra Zabat | Zimmerman |
| 3747. Yul Yoon | 3769. Valsala Zachariah | 3791. Dale Zobel |
| 3748. Paul Yosick | 3770. Neisha Zaffuto | 3792. Gary Zoellner |
| 3749. Glenn Yost | 3771. Saeed Zaidi | 3793. Walter Zoladz |
| 3750. James Yost | 3772. Najamuz Zaman | 3794. George Zraick |
| 3751. Hyung-Jun Youn | 3773. Patricia Zander | 3795. Mekhael |
| 3752. Asad Younes | 3774. Bob Zanone | Zsaunsone |
| 3753. Debra Young | 3775. Hugo Zanzi | 3796. Radu Zuba |
| 3754. Donald Young | 3776. Kenneth Zappone | 3797. Winifred Zubin |
| 3755. Kathryn Young | 3777. Igor Zavalny | 3798. Tamara Zubko |
| 3756. Kerby Young | 3778. James Zeigler | 3799. Michael |
| 3757. Maurilee Young | 3779. Tara Zeigler | Zuckerman |
| 3758. Michael Young | 3780. Cathy Zeka | 3800. Robert Zukel |
| 3759. Mike Young | 3781. Deborah Zemlock | 3801. John |
| 3760. Nataliya Young | 3782. Angela Zhang | Zygmontowicz |
| 3761. Omar Young | 3783. Jenny Zhang | 3802. Grzegorz Zygmunt |
| 3762. Sonia Young | 3784. Jun Zhang | |
| 3763. Rick Youngblood | 3785. Meiyan Zheng | |

21.     Defendant the FTC is, upon information and belief, an agency of the United States government headquartered at 600 Pennsylvania Avenue NW, Washington, DC 20580, and with a regional office at 10990 Wilshire Boulevard, Suite 400, Los Angeles, CA 90024.

**Jurisdiction and Venue**

22.     This Court has jurisdiction over this matter pursuant to 5 U.S.C. § 702 and 28 U.S.C. § 1331.

23.     This Court is empowered to decide the claim set forth herein pursuant to 28 U.S.C. § 2201.

24.     Venue is proper pursuant to 28 U.S.C. § 1391(b)(2), as Counterclaim-Plaintiffs' claim herein arises from the FTC bringing a related action against OTA in this Court and seeking relief from this Court which has interfered with Plaintiffs' receipt of the benefits of their contractual relationships with OTA.

**Factual Background**

25.     On or about February 12, 2020, the FTC initiated this action.

26.     In this action, the FTC has falsely claimed that OTA[2] engages or has engaged in false and deceptive marketing practices, including misrepresenting the results an OTA education can generate for its students.

27.     In this action, the FTC applied for, and has obtained, a Preliminary Injunction which greatly restricts OTA's activities and operations, which directly affects OTA's students, including Plaintiffs.

28.     As noted above, each of Plaintiffs is a student and customer of OTA.

29.     Each of Plaintiffs has utilized OTA's courses and services and benefitted therefrom.

30.     In Plaintiffs' experience, OTA has been an honest and professional educator and service provider in the area of education regarding trading in various financial markets.

31.     None of Plaintiffs—nor, upon information and belief, any of OTA's thousands of other students, past and present—experienced any deception on the part of OTA in connection with OTA's advertising or marketing of its courses, nor in any promises by OTA of specific results that would be achieved from the application of OTA's strategies or methodologies.

---

[2] As used herein, "OTA" refers to any or all of the corporate defendants in the FTC Action with whom Plaintiffs have contractual agreements for OTA's services.

32.     The FTC has alleged in this action that OTA has taken advantage of older and/or uneducated individuals and attempted to deceptively lure customers with "get rich quick" promises.

33.     The FTC's allegations in this action are false.

34.     Each of Plaintiffs in this action is an intelligent, many are accomplished professionals, and not an easily deceived senior citizen or uneducated individual.

35.     Plaintiffs have experienced firsthand OTA's training *and* OTA's disclosure of the risks associated with trading in stocks, options, futures, and currency.

36.     OTA never promised Plaintiffs or, upon information and belief, any other OTA students that they would "get rich quick" from trading.

37.     To the contrary, while trading in the markets is simple, it is not easy -- time and effort is required to develop the skills necessary to effectively and profitably trade with consistency.

38.     The time and effort required to trade successfully was fully disclosed and is consistently reinforced by OTA in all of its programs.

39.     The time and effort required to trade successfully is also what makes OTA's lifetime commitment to its students so valuable, as continued training is necessary to develop and maintain the skills necessary to become a successful trader.

40.     Over 9,000 OTA students have signed a petition in support of OTA and which fundamentally challenges the accuracy of the FTC's allegations in this case.

41.     In addition to this pleading, 488 OTA students submitted sworn declarations in support of OTA which were previously filed in this action, confirming that these OTA students have not been misled by OTA and have in fact received from OTA valuable training and services as promised by OTA.

42.     Among the benefits each of the Plaintiffs paid for, expected, and have been receiving from OTA is consistent, ongoing training and support, and lifelong access to OTA's in-person and online courses and training materials for supplemental or "refresher" training even after completion of their initial courses.  Until the FTC's interference with this education, OTA's students not only received continuing access to this education **with no additional cost,** but further, OTA provided all enhancements and innovations to these programs to its students for **free** no matter when the students took the earlier versions of those programs.

43.     As noted above, each of Plaintiffs has taken advantage of—and desires to continue taking advantage of—supplemental or "refresher" training from OTA after completing their initial courses, at no additional cost. There are countless similar examples of OTA students taking advantage of this benefit of OTA's services.

44.     The list of 3,802 OTA students (who engaged counsel to intervene in this lawsuit and to bring this complaint to protect their interest to the education they purchased and their constitutional right to this protected educational speech), is compelling evidence that the FTC does not speak for the OTA students, and that contrary to the FTC's "we know better" approach – the educated adults harmed by the FTC's interference with their education want their education restored to the invaluable status it had before the FTC started this lawsuit.

45.     Since the filing of this action by the FTC, the 3,802 Plaintiffs and thousands of other OTA students, have been deprived of the benefits of their status as students of OTA and pursuant to their contractual agreements with OTA.

46.     The FTC actions in bringing this action and seeking and obtaining restraints on OTA's operations has effectively shut OTA down, depriving Plaintiffs and their fellow students of the opportunity to continue taking and benefiting from OTA classes and invaluable education.

47.     The FTC's actions in bringing this lawsuit and obtaining restraints on OTA's operations infringe upon Plaintiffs' rights, including, *inter alia*, their right to free association and/or assembly under the First Amendment of the United States Constitution, and their right to contract.

48.     As a result of the FTC's actions, Plaintiffs and thousands of other OTA students are being and will continue to be deprived of the benefits of their relationship and association with OTA.

**<u>Class Allegations</u>**

49.     This action is brought as a putative class actions pursuant to Rule 23 of the Federal Rules of Civil Procedure.

50.     Upon information and belief, tens of thousands of OTA students have been, are being, and will be harmed by the FTC's actions against OTA by having their rights and privileges to receive the educational services which they purchased from OTA interfered with, if not outright blocked, by the FTC.

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

51.     488 OTA students submitted declarations which were filed in this action by OTA in opposition to the FTC's request for a temporary restraining order and preliminary injunction.

52.     In addition, over 9,000 OTA students have signed a petition in support of OTA and against the FTC's overreach against OTA.

53.     The proposed class in this action is composed of those thousands of OTA students whose rights are being impinged by the FTC.  Paragraph 20 of this complaint lists the names of 3,802 OTA students who seek to intervene in this lawsuit and to have party status in order to protect their contracts to the OTA education and their constitutional rights to that curriculum and the free exchanges of information and ideas.

54.     The proposed class is so numerous that joinder of each individual OTA student to this action would be impracticable.

55.     The questions of law and/or fact brought before the Court in this action are common to Plaintiffs and all members of the proposed class, and Plaintiffs' claims are typical of the claims of the class.

56.     Specifically, Plaintiffs seek from the Court: a) a declaration that OTA's students are entitled to continue receiving the benefits of their contracts and relations with OTA free from interference by the FTC; b) that the preliminary injunction entered against OTA be vacated; and c) that OTA be allowed to resume it entire educational curriculum without interference or censorship by the FTC.

57.     Plaintiffs' and the proposed class's claims involve the common question of law and/or fact as to whether all parties' respective contracts and agreements with OTA are valid and enforceable, and that Plaintiffs and the proposed class are therefore entitled to receive their benefits, including lifelong access to ongoing and "refresher" courses and other training and education from OTA.  The related constitutional rights of the Plaintiffs' and the proposed class are also common questions of law and/or fact in this matter.

58.     Plaintiffs will adequately protect and represent the interests of all members of the proposed class and will vigorously pursue a judgment for the benefit of all members of the proposed class.

59.     The FTC has acted in a manner that applies generally to the entire proposed class, such that appropriate injunctive and/or declaratory relief is necessary regarding the class as a whole.

60.     Specifically, the FTC's actions against OTA threaten all OTA students (i.e., Plaintiffs and all other members of the proposed class) equally and in the same manner, in that the FTC is attempting to interfere with or block all OTA students from receiving the ongoing education and benefits for which all OTA students have paid and which all OTA students have a right to receive.

61.     Additionally, and/or in the alternative, the questions of law or fact common to class members predominate over any questions affecting only individual members, and a class action is superior to other available methods for fairly and efficiently adjudicating the instant controversy.

## Count I – Declaratory Judgment

62.     Plaintiffs hereby incorporate the foregoing allegations of this Complaint as if set forth fully herein.

63.     Section 702 of Title 5, United States Code, provides, in relevant part: "A person suffering legal wrong because of agency action, or adversely affected or aggrieved by agency action … is entitled to judicial review thereof. An action in a court of the United States seeking relief other than money damages and stating a claim that an agency or an officer or employee thereof acted or failed to act in an official capacity or under color of legal authority shall not be dismissed nor relief therein be denied on the ground that it is against the United States or that the United States is an indispensable party. The United States may be named as a defendant in any such action, and a judgment or decree may be entered against the United States …."

64.     The Declaratory Judgment Act provides, in relevant part: "In a case of actual controversy within its jurisdiction … any court of the United States, upon the filing of an appropriate pleading, may declare the rights and other legal relations of any interested party seeking such declaration, whether or not further relief is or could be sought." 28 U.S.C. § 2201(a).

65.     By bringing this action and interfering with OTA's operations so substantially, the FTC, acting under color of its governmental authority, has deprived Plaintiffs, and all of OTA's other students, of the benefits to which they are entitled by virtue of their contracts and relationships with OTA as well as under the First Amendment to the United States Constitution.

66.     The FTC's acts have violated Plaintiffs' Constitutional and other rights, including their right to associate and/or assemble (with OTA, its instructors, and their fellow students) and their right to contract and to receive the benefits of their contracts with OTA.

67.     In essence, the FTC in this action seeks to invalidate Plaintiffs' and other OTA students' contracts with OTA, depriving them of their benefits without either due process or compensation.

68.     Plaintiffs herein seek a declaration of their rights as to their contractual relations with OTA—specifically, that their contracts are valid, binding, and enforceable, and that Counterclaim-Plaintiffs are entitled to receive the benefits thereof—specifically including, but not limited to, the right to receive continuing supplemental and "refresher" training from OTA, whether in-person or online.

69.     In furtherance of the relief sought herein, Plaintiffs ask the Court to dissolve the existing preliminary injunction and/or enjoin the FTC from taking any act which would interfere with or deprive Plaintiffs of the benefits of their contracts and relations with OTA and/or otherwise infringe upon Plaintiffs' Constitutional and other rights.

WHEREFORE, Plaintiffs Laura Owen, Wayne Coltrane, Michael Yanoschak, and Paul Walker and the other 3,802 students, for themselves and others similarly situated, respectfully request that this Honorable Court enter judgment in their favor and against Defendant Federal Trade Commission: (1) declaring that Plaintiffs' contracts with OTA are valid, binding, and enforceable; (2) dissolving the existing preliminary injunction in this matter and/or enjoining the Federal Trade Commission from taking any acts which would infringe upon Plaintiffs' rights, including, *inter alia*, their rights to receive the benefits of their contracts with OTA; and (3) awarding such other relief as the Court deems just and proper.

Respectfully submitted,

Date: May 20, 2020

_____
MAURICE R. MITTS, ESQ.
MITTS LAW, LLC
1822 Spruce Street
Philadelphia, PA 19103
(215) 866-0110 phone
(215) 866-0111 fax
mmitts@mittslaw.com
(Admitted *pro hac vice*)

1

2                                                      and

3                                                      DANIEL C. HUNTER IV, ESQ.
                                                       THE HUNTER LAW GROUP
4                                                      111 Corporate Drive, Ste. 130
                                                       Ladera Ranch, CA 92694
5                                                      (949) 682-7234 phone
                                                       (949) 218-6909 fax
6                                                      dan@dhunterlaw.com

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

INTERVENORS CLASS ACTION COMPLAINT IN INTERVENTION FOR DECLARATORY JUDGMENT

# EXHIBIT B

Intervenors' *Amicus* Brief

No. 20-55356

IN THE UNITED STATES COURT OF APPEALS
FOR THE NINTH CIRCUIT

FEDERAL TRADE COMMISSION,

*Plaintiff-Appellee*,

v.

OTA FRANCHISE CORPORATION ET AL.
*Defendants-Appellants*.

*AMICI CURIAE* 1,398 STUDENT AMICI'S MOTION TO EXCEED TYPE-
VOLUME LIMITATION

Pursuant to Ninth Circuit Rule 32-2, *Amici Curiae* 1,398 Student Amici, by

their undersigned counsel, respectfully move this Court for permission to exceed

the type-volume limitations under Fed. R. App. P. 29(a)(5) and Ninth Circuit Rule

32-1(a). The reasons for this request are set forth in the attached declaration. The

1,398 Student Amici's proposed amicus brief is attached with the appropriate word

count certification as required by Ninth Circuit Rule 32-1.

Respectfully submitted this 8th day of May 2020.

s/Maurice R. Mitts
Maurice R. Mitts, Esquire
Mitts Law, LLC
1822 Spruce Street
Philadelphia, PA 19103
(215) 866-0110
mmitts@mittslaw.com

*Attorney for Amici Curiae 1,398 Students Amici.*

No. 20-55356

---

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE NINTH CIRCUIT

---

FEDERAL TRADE COMMISSION,

*Plaintiff-Appellee*,

v.

OTA FRANCHISE CORPORATION ET AL.
*Defendants-Appellants*.

---

## DECLARATION OF COUNSEL

---

In support of the 1,398 Student Amici's motion to exceed the type-volume limitation in the Amici's brief in support of Defendants-Appellants and in favor of reversal, I declare:

1.      Pursuant to Fed. R. App. P. 29(a)(6), the Student Amici's brief in support of Defendants-Appellants and in favor of reversal is to be filed May 8, 2020.

2.      The Student Amici include 1,398 individual students of Online Trading Academy ("OTA") who support OTA in this appeal as more fully set forth in their brief.

3.     Pursuant to Fed. R. App. P. 29(a)(5) and Ninth Circuit Rule 32-1(a), the Student Amici's brief should not exceed 7,000 words.

4.     Because the sheer number of Student Amici in this case, simply disclosing the names and interest of the Student Amici requires 4,261 words of the 7000-word limit.

5.     Counsel has endeavored to make its arguments on behalf of the Student Amici thoroughly, but succinctly, in the accompanying brief.

6.     But for the volume of Student Amici names to be identified, the Student Amici's brief would easily comply with the type-volume limitations under Fed. R. App. P. 29(a)(5) and Ninth Circuit Rule 32-1(a).

7.     The Student Amici, through undersigned counsel, therefor respectfully request that this Court accept the accompanying brief in excess of the type-volume limitations to allow full consideration of the Student Amici's interest in this pending appeal.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct. Executed on May 8, 2020.


  s/ Maurice R. Mitts
MAURICE R. MITTS

No. 20-55356

IN THE UNITED STATES COURT OF APPEALS
FOR THE NINTH CIRCUIT

FEDERAL TRADE COMMISSION,

*Plaintiff-Appellee,*

v.

OTA FRANCHISE CORPORATION, NEWPORT EXCHANGE
HOLDINGS, INC., NEH SERVICES, INC., EYAL SHAHAR,
SAMUEL R. SEIDEN, AND DARREN KIMOTO,
*Defendants-Appellants.*

On Appeal from the United States District Court
for the Central District of California
No. 8:20-cv-00287-JVS-KES
Hon. James V. Selna

**BRIEF OF 1,398 STUDENTS OF ONLINE TRADING ACADEMY, AS
*AMICI CURIAE* IN SUPPORT OF DEFENDANTS-APPELLANTS AND
FOR REVERSAL**

Maurice R. Mitts, Esquire
Mitts Law, LLC
1822 Spruce Street
Philadelphia, PA 19103
(215) 866-0110
mmitts@mittslaw.com

*Attorney for Amici Curiae 1,398 Student
Amici.*

# TABLE OF CONTENTS

**Page**

TABLE OF AUTHORITIES ................................................................. ii

STATEMENT OF INTEREST ..............................................................1

STATEMENT PURSUANT TO FED. R. APP. P. 29(a)(4)(E) ............................12

SUMMARY OF THE ARGUMENT ....................................................13

ARGUMENT ...........................................................................14

    I.    THE FTC'S SUIT AGAINST OTA AND THE PRELIMINARY
        INJUNCTION'S CENSORSHIP OF OTA'S PROGRAMS ARE
        PREMISED ON THE FALSE NOTION THAT OTA'S
        STUDENTS HAVE BEEN DEFRAUDED........................................14

        A.    The Student *Amici* Value OTA's Education, Particularly
            The Lifelong Learning, And Are Being Denied Their
            Constitutional And Contractual Rights To That Education......16

CONCLUSION ..........................................................................26

CERTIFICATE OF COMPLIANCE

i

# TABLE OF AUTHORITIES

**Page(s)**

**Statutes**

15 U.S.C. § 45(a) .................................................................................................18

# STATEMENT OF INTEREST

The Student *Amici* are 1398 students of Online Trading Academy ("OTA") who have taken OTA's course and who are entitled to and deeply value continuing access to OTA's life-long learning. The Student *Amici* dispute the FTC's accusations about OTA and have engaged counsel to make their experiences with OTA known to this Court. The Student *Amici* are:

1. Nasser Abbasi
2. Rick Abbott
3. Stephen Abele
4. Dawit Abera
5. John Academia
6. Margaret D. Acker
7. Kathleen Ackermann
8. Jerold Adair
9. Vamshi Reddy Aekkati
10. Maria Agosto
11. Waqas Ahmed
12. Jacqueline Aiken
13. Richard Albanese
14. Samuel Albert
15. Kate Alberts
16. John Alderman
17. Norma Aldridge
18. Jimmy Alford
19. Francis Alfred
20. Jerry Allen
21. Bob Allen
22. Mark Allen
23. Elaine Allen
24. Cesar Alonso
25. Sarah Alsberg
26. Dan Altenburg
27. Lou Alvarado
28. Anthony Ambrose
29. Frank Amprim
30. Gloria Ampuero
31. Jim Anderson
32. Ann Anderson
33. Doug Anderson
34. Julie Anderson

35. Carmen Andia
36. Mark Anstine
37. Gary Appel
38. Deborah Aracena
39. Alvin Arafiles
40. Ethan Armentrout
41. Donald Armour
42. Duane Armstrong
43. Gwynne Arnold
44. James Arnold
45. Cecil Ash
46. Chris Ashford
47. Ermalyn Aspillaga
48. Prashant Attray
49. Assel Aubakirova
50. Gregory Auger
51. Danielle Austin
52. Komivi Ayivi
53. John Baca
54. Thomas Backman
55. Frank Bakai
56. Joann Baker
57. John Baker
58. Michael Baker
59. Thomas Balalis
60. Margaret Baldwin
61. Betty Baldwin
62. Dominique Balque
63. Terry Balser
64. David Barnes
65. Gregory Barry
66. Joseph Bartkiewicz
67. Maria Bartman
68. Kaye Baucum

69. Darrell Bauer
70. D. Scott Baumer
71. Beata Jesusa Garcia Bautista
72. Michael Bautista
73. Christopher Baydar
74. Brian Becker
75. Andre Beddawi
76. Leo Beilin
77. Eldon Bekkala
78. Philip Belin
79. Jeffery Bell
80. Boris Belyi
81. Lynn Bender
82. Walter Bender
83. Eric Bene
84. Brent Benham
85. Preston Bennett
86. Tiffany Bennicke
87. David Benzing
88. Roger L. Berardi
89. Pablo Beras
90. Chantal Andree Berclaz
91. Anne Beressi
92. Lyudmyla Berestetska
93. John Bergwell
94. Londa Berhanu
95. Joan Bernard
96. Nancy Berry
97. Charles Bethel
98. Kingsley Bewley
99. Kamal Bhatia
100. Paul Bianchi

101. Janette Biddlecombe
102. Richard Bigelow
103. Nicholas Billings
104. Zerman Billingslea
105. Ihor Bilyk
106. Cindy Goral Bingham
107. Robert Biretl
108. John Birkel
109. Paulette Bischof
110. Jeff Bishop
111. John Black
112. Gordon Blakesley
113. Anthony Blasi
114. Daniel Blodgett
115. David Bloom
116. Jeffrey Boczon
117. Richard J. Boeck, Jr.
118. Ryan Boggs
119. Emi Bojan
120. Igor Bondar
121. Scott Bonerigo
122. Danielle Bonk
123. Maxime Boone
124. Halina Borowski
125. Brad Bose
126. Karen Bosshart
127. Bernardo Botelho
128. Roy E. Botsko
129. Ron Boucher
130. David Bouy
131. Beatrice J. Boyajian
132. Susan Boyce
133. Nancy Boyer
134. Chris Boyter
135. Joseph Boze
136. Harrison Bradford
137. Mary Anne Brady
138. Stacy Brandenburg
139. Bob Brandt
140. Robert Brannan
141. Ronald Braswell
142. Eric Brauch
143. Tony Brenner
144. John Bresnahan
145. Curtis Brewington
146. Jo Bridges
147. Jeffrey Bristol
148. Gabriel Brito
149. Ted Brocklehurst
150. Stan Broniak
151. Clayton Broomes Jr.
152. Jason Brown
153. Samuel Brown
154. Roland Brown
155. Rudy Brown
156. Craig Brownell
157. William Jonathan Brundrett
158. Connie Bryll
159. Evelyn Buckley-Mogan
160. Roger Buckmann
161. Pieter Bulcke
162. David Buller
163. Damian Bundschuh
164. Steve Burdin
165. Bruce Burgess
166. Adam Burlingame
167. Michael Burns
168. Chris Burns
169. Darolyn Butler
170. Robert L. Cagle II
171. Gilles CAilleaux
172. Donald Cain
173. Alyce Caldwell
174. Jaycee Campuzano
175. Harry Canales
176. Christopher Canedo
177. Ronald Cannella
178. Charles Cannon
179. Robert Cantwell
180. Peter Cao
181. David Carignan
182. Karen Carignan
183. Maria Carlevale
184. Kemela Carlson
185. Brian Carr
186. Ben Carrington
187. Randolph Carroll
188. Richard Casey
189. Bernard Casey
190. Randall Cassels
191. Cindy Caster
192. Carlos Castillo
193. Carmen Castillo
194. Gloria Castro
195. Michael Cates
196. Monique Causey
197. Jaime Cazares
198. Vilma Cedeno
199. John Cella
200. Bruno Ceolin
201. Mary Certo
202. Liliana Cesar
203. Lalit Chabria
204. Faranak Chamanyzadeh
205. Mark Chambers
206. Chris Chan
207. Adriana Chancey
208. Doug Charlton
209. Keith Charnesky
210. Aaron Check
211. Carol Cherne
212. Samuel Chesney
213. Michael Chevalier
214. Kathleen Chevalier
215. Ebere Chinwah
216. Soo Hyun Choi
217. Len Christensen
218. Richard Christman
219. Trung Chung
220. Yingtzu Chung
221. Steve Clark
222. Sonja Clark
223. Chris Cleveland
224. Robert Clime
225. John Cloud
226. Jocelyn Colasuonno

227. Tim Cole
228. Eric Cole
229. John Coleman
230. Jason Collier
231. Jason Collier
232. Thomas Collins
233. Donald E. Collins
234. David Colonna
235. Nicole Comparin
236. Ray Confessore
237. Patrica Conlin
238. Ronald Cook
239. Rosemary Cook
240. John Coombs
241. Randy Coombs
242. Nancy Cooper
243. Deb Cooper
244. Torray Coppedge
245. Deborah Corcoran
246. James Cordill
247. Earl Cosner
248. Cristina Costa
249. Mark Cotter
250. Susan Couch
251. Jill Couet
252. James Cough
253. Edward Couture
254. Melony Cox
255. Tylas Craig
256. Kyle Cramer
257. Oscar Cromer
258. Douglas Crook
259. Elmarie Crowley
260. Charles Crown
261. Gary Csontos
262. Todd Culos
263. Gloria Cunha
264. Scott Cunningham
265. Calin Curelariu
266. Maurice Curran
267. Michael Curry
268. John Damiani
269. John Daniel

270. Victoria Daniel
271. Betty Daniels
272. James Dapkus
273. Frank Darrieulat
274. Mitchell Davie II
275. Naomi Davies
276. Ashley Davis
277. Virginia Davis
278. Miles Davis
279. Jack Davison
280. Cherie Dawson
281. Derek Dawson
282. Dion De Rosas
283. Eric Deal
284. Daniel Decker
285. Phil Decker
286. Carol Degen
287. John DeGolyer
288. Joseph Del Rosso
289. David Delisi
290. Mark Delling
291. Darin DeLude
292. Brian Dennis
293. Jennifer Dennis
294. Nick DeSabella
295. Gary Despaltro
296. Jeff DeVilbiss
297. Jonathan Dian
298. Jose Diaz
299. Sonia Diaz
300. Nathaniel Dickerson
301. John F. Diedrich Jr.
302. Bill Diemert
303. Walter Dietiker
304. Srecko Diminic
305. Joel Donigan
306. Kevin Donly
307. Mike Dorsey
308. Ann Dorsey
309. Gregory Douglas
310. Joseph Duda
311. Arpit Dudhia
312. Gene Dumaran

313. Jennifer Dunklin
314. Chris Dunne
315. Gilles Durand
316. Melva Dutallas
317. Poonam Dutta
318. Parker Dwelley
319. Michael Dworak
320. Craig Dzukola
321. Paul Eberle
322. Donna Eckmann
323. Marie Ehrhart
324. Keith Eichten
325. John Eikerts
326. Jay Einhorn
327. Dean Eisen
328. Jack Ekstrom
329. Jason Eldredge
330. Yaser Elkadi
331. Nichole Elliott
332. Donald E. Ellis
333. Philip Ellsworth
334. Jeffrey Elmore
335. Mohamed Eloraby
336. Jim Elwood
337. Andrew Elynich
338. Robert Engel
339. Mike English
340. Bumshik Eom
341. Gabriel Escobar
342. Karen Essay
343. Jason Estanislao
344. Etenam Etop
345. Steven Everly
346. Robert Eyster
347. Adrian Fabian
348. Glen Lopez Fajardo
349. Brandon Fannon
350. Philip Faraci
351. Daniel Fardy
352. Wayne Farquharson
353. Maria Stella Faso
354. Jose R. Favilla Jr.
355. Kevin Feckoury

356. James Fedor
357. Thomas Feindel
358. Joseph Feist Jr.
359. Rand Feldman
360. Angel Felipe
361. Lynn Fellows
362. Orlando Ferrer
363. Massimo Ferrini
364. Ronald Feucht
365. Julie Fiedler
366. Philip Fienhold
367. Allan Fischer
368. Michael Fish
369. Michael Fishbaugh
370. Ernest Fisher
371. Matthew Fishkind
372. James Fitzgerald
373. Simon Fixter
374. Thomas Flanagan
375. Tuan Fleming
376. John Fleming
377. Delia Davis Flint
378. Lawrence Flower
379. Stuart Fluke
380. Jean Fonrose
381. Bradley Foos
382. Andrew Ford
383. Gene Foster
384. Dene Foster
385. Jean Franklin
386. Deborah Franklin
387. Mary Frear
388. Rebecca Frederick
389. Richard Fredrickson
390. Michael Fremont
391. Douglas A. Friedman
392. John Frigo
393. Martin Fromme
394. Richard Froom
395. Joseph Fulcher
396. Doug Funk
397. Ravi Shankar Gaddam

398. Simolo Galago
399. Lawrence Galante
400. Mark Gales
401. John Gallagher
402. Ruben Gallegos
403. Richard Gallo
404. Terry Galloway
405. Errol Gambrell
406. Natalie Gandhi
407. Carol Hanley Garcia
408. Christian Garcia
409. Sarita Garcia
410. Ediberto Garcia
411. Paul Garcia
412. Dianne Garcia
413. Matthew Gardner
414. Bill Garfinkle
415. John Garland
416. Daniel Garlick
417. Clyde Garrison
418. Michael Gatewood
419. Susan Gatrost
420. Tim Gault
421. William Gausnell
422. Amy Gauthier
423. Randall Gearhart
424. John Gedney
425. David Gehman
426. William Geist
427. Robert Gemora
428. George Georgiou
429. Robert Gephart
430. Kathy Gerakos
431. David Gertz
432. John Getz
433. Andrew C. Giese
434. Kevin Gilbertson
435. Alan Gillengerten
436. Anton Gimpilevich
437. Yuval Giron
438. Christine Goetsch
439. Joshua Gohlke
440. Tim Going

441. Emily Gollehon
442. Doris Gomez
443. Antonio Maurilio Goncalves
444. Maria Gonzalez
445. James Good
446. Ross Goodwin
447. Robert Gorelick
448. Randall Grabowski
449. Sean Graham
450. Gregory Granberry
451. Norman Graulich
452. Douglass Graves
453. Sharon Green
454. Laura Green
455. Kevin Green
456. James Greenfield
457. Brad Gregory
458. Albert Gresto
459. Lindija Grieze
460. Jason Griffin
461. Clint Grimes
462. Mary Guanzon
463. Jay Guarino
464. Glenn Gude
465. Laura Gueldner
466. John Guiton
467. Courtney Gunderson
468. Jose Gutierrez
469. Adam Guzek
470. Thao Ha
471. Chris Hackshaw
472. Layton Haese
473. Jerry Hagen
474. Gary Hagens
475. Paul Hagon
476. William Haigh
477. Steven Hall
478. James Hall
479. Louis Hall
480. Arthur Hamilton
481. Christine Hammerle
482. Tom Hammond

483. Stephen Brett Hannah
484. Lesbia Hansen
485. Stephen Hansen
486. Matthew Hansen
487. James Hanson
488. Bryan Hanson
489. Steven Hanson
490. Nicholas Hanson
491. Robert Hanson
492. Karen Harden
493. Nancy Hardman
494. Steve Hardy
495. Richard Hargrave
496. Molly Harings
497. Maurice Harris
498. Lisa Hartmann
499. Glenn Hashiguchi
500. Sarah Hassell
501. Noreen Hathaway
502. Colin Hayes
503. Juhar Hayub
504. Shawn Hazenstab
505. Thomas Healy
506. Christine E. Hearn
507. Horst Heimbach
508. James Hein
509. Carl Heinrichs
510. Shari Herbert
511. Ronald Herd
512. Stephen Hering
513. Daniel Hernandez
514. Marty Herndon
515. Michael Hicks
516. Jeffery Hicks
517. Michael Higdon
518. Thomas Highfield
519. Mako Hightower
520. Michael Higuera
521. Matthew Hilborn
522. Apollos Hill
523. Rhonda Hills
524. Jeff Hilton
525. Michael Hinkle

526. Khieu Hoang
527. Clarence Hobelman
528. Stefan Hoenicke
529. John Hoffler
530. David Hoffmann
531. Kimberly Hogue
532. Tamera Holden
533. Donovan Holden
534. Drew Hollenbeck
535. Ricky Holloman
536. Walter Holm
537. John Holmes
538. Jerolynn Hood
539. Chris Hooker
540. Petra Hope
541. Mark Horan
542. Duane Horton
543. Ridge Hottle
544. Greg Howe
545. Andrew Howell
546. Donald Hoy
547. Maya Hsu
548. Jim Hubbeling
549. James Hubert
550. David Huettl
551. James Hughes
552. Ann Huntsman
553. Jeff Hupp
554. David Hurlbut
555. Mike Hurley
556. Connie Husom
557. Rick Husted
558. Alan Hutchins
559. Michael Iaeger
560. Erik Ie
561. Fajardo Ignacio
562. Annette Ingram
563. Jeffrey Inman
564. Jonathan Insall
565. Magdalena Iovescu
566. Abraan Iraheta
567. DScott Ireland
568. Mexker Irvin

569. Bryce Irwin
570. Clark Ishler
571. Santoso Iskandar
572. Mark Isomaki
573. Erin Isomaki
574. Brian Jackson
575. Jeremy Jackson
576. Lisa Jackson
577. Tommy Jackson
578. Ron Jagielko
579. Vivek Jain
580. Anne James
581. Nancy Jane
582. Evan Jansen
583. Mike Jantze
584. Jan Jauregui
585. Paul Jenkins
586. Will Jennings
587. Ted Jeries
588. Diane Jessup
589. David Jessup
590. Bruce Jetter
591. Yani Jin
592. Malcolm Johnsen
593. Keith Johnson
594. Michel Johnson
595. Kimberly Johnson
596. Jason Johnson
597. Ryan Johnson
598. Olaoluwa Johnson
599. Curtis Johnson
600. Joseph Jones
601. Yvonne Jones
602. Lee Jones
603. Penny Jones
604. Sylvia Jones
605. Gail Jones
606. David Jones
607. Daryl Jones
608. Mathieu Jonkers
609. John Jordan
610. Troy Jorgenson
611. Luisita Joson

612. Kenneth Kaebisch
613. Prabhpreet Kaila
614. Laurence Kalchert
615. Savita Kalelkar
616. Charles Kalinowski
617. Jack Kane
618. Namtwj Kang
619. Joseph Kanitra
620. Marc Karamanoogian
621. Yugendar Karnati
622. Kenichi Kawazoe
623. Terrence Kedrowski
624. David Keighley
625. Dave Kelly
626. Michael Kelly
627. Ishing Kenefick
628. Gene Kennedy
629. Robert V. Kerber Jr.
630. Jeff Kessler
631. Cleve Kester
632. Grace Keyser
633. Emad Khan
634. Sunil Khanna
635. Jaydeep Khatri
636. Cailine Kim
637. Deborah Kincheloe
638. Brianne King
639. Steven King
640. Matthew King
641. James King
642. Mark King
643. Michael Kirkpatrick
644. Kim Klaar
645. Steven Klady
646. Craig Klein
647. Christopher Klementich
648. Justin Koeck
649. Gerald Koehler
650. Robert Konczal
651. Dimitrios Kontoulas
652. Alan Konyer
653. Bruce Kooch

654. Gregory Kopp
655. Tim Korbel
656. Theresa Krakowski
657. Greg Krason
658. Robert Kress
659. Matthew Kristof
660. Annette Krohn
661. John Kronick
662. Robert Kumnick
663. Greg Kunze
664. Rebecca Kurk
665. Joyce Kusuma
666. Kaelan Kwan
667. Brian La Nasa
668. Tracy Lacue
669. Mark Ladd
670. Mohan Ladharam
671. Josephine Lands
672. Mat Lang
673. Harvey Lange
674. Richard Lanier
675. Blair Larson
676. Merwyn Larson
677. Steven Lauder
678. Piotr Lauks
679. Quintin Lawley
680. Timothy Lawlor
681. Danette Lazenby
682. Miguel Lazo
683. Amy Le
684. Cathy Leasher
685. Patricia LeBlanc
686. Sangkee Lee
687. Dennis Lepovac
688. Fredric Levarge
689. Boz Levesque
690. Robert Levine
691. Steve Levy
692. Charlotte Lewis
693. Colin Lewis
694. John Lewis
695. Evgeny Likhachev
696. Eldon Augustus Lim

697. PK Lim
698. Philomena Lin
699. John Lincoln
700. John Linderoth
701. Maurice Ling
702. Dustin Little
703. Joseph Litvaitis
704. Su-Wen Liu
705. Stuart Liu
706. William Loge
707. Larry Long
708. Karl Long
709. Cynthia Longo
710. David Lopes
711. Kim Lord
712. Michael Lorusso
713. Phillip Loudermilk
714. Jean Louis
715. Bill W. Lowery
716. Lu Ann Lowery
717. Daniel Loyer
718. Emily Lukk
719. Dante Lumaquin
720. Susan Lundgren
721. Jasbir Luthera
722. Tai Ly
723. Fred Lybbert
724. Brian Maas
725. Amber Macias
726. Baruj Mackliff
727. Daniel Mackney
728. Norman Madison
729. Benjamin Madugu
730. Mike Magliacane
731. Michael Magner
732. Stephen Mahlik
733. Joseph Majszak
734. Janice Makarchuk
735. Roby Malandrucco
736. Victor Maldonado
737. Zachary Malone
738. Ramalingeswara Mangipudi

739. Jim Mangus
740. Mark Manning
741. Amin Maredia
742. Leslie Margolies
743. Sam Mariassouce
744. John Marino
745. Karen Mark
746. Steve Marks
747. Greta Marlowe
748. Penny Marquart
749. Philipp Martens
750. Kevin Martin
751. Gale Martin
752. Anthony Martin
753. Jerry Martin
754. Rich Martin
755. Vincent Martin
756. Darin Martineau
757. Luis Martinez
758. Kevin Martinez
759. John Martinez
760. Carlos Martinez
761. J. Audley Marzo
762. Junko Masubayashi
763. Donald Mathison
764. Goran Matic
765. Robert Matsuzaki
766. Lisa Matthai
767. Joseph Maulo
768. Verna Maxwell
769. Margaret McAleer
770. Michael McBride
771. Richard McCarthy
772. Edward McCarthy
773. Bernie Mccluskey
774. George McCullough
775. Lee McDermot
776. Pursell McDuffie
777. William McGary
778. Terence McGinn
779. Rudie McGough
780. Thomas McGrath
781. Isabel McGuire

782. Cindy Mcintosh
783. Carrie McKenzie
784. Raymond McKenzie
785. Donald McKinley
786. Gerald McKinney
787. Ray McKnight
788. George McLaughlin
789. Carey McLean
790. Jay McVicker
791. Lloyd McWhorter
792. John Medici
793. Rudy Medina
794. Andrew Meguin
795. Namit Mehta
796. Susan Mendelson
797. Jesse Mendiola
798. Matthew Menefee
799. Martin Menia
800. Louie Menjivar
801. Robert Mercado
802. Patrick Merrell
803. Elaine Merricks
804. Oliver Meservy
805. Nick Metcalf
806. David Metzger
807. Stephen Meyer
808. Terry Michaud
809. Stephen Michaud
810. Rex Mielke
811. Livia Mignogno
812. Rickey Mikami
813. Benjamin Allen Milbourn
814. Terrell Miles
815. Thomas Milkie
816. Scott Miller
817. Jonathan Miller
818. Scott Miller
819. Douglas Milliken
820. Lilia Milloy
821. Kenneth Mills
822. Rebecca Milne
823. Herb Minnichhofer

824. Mark Mirabile
825. Robert Miraglia
826. Xenia Miranda
827. William Mitchell
828. Mit Mithilan
829. Manoj Mittal
830. Tibor Mody
831. Rolando Molina
832. John Montgomery
833. Patrick Montinola
834. Jacqueline Moore
835. Scott Moore
836. Julie Moore
837. Greg Moore
838. Luis Moraguez
839. John P. Moran
840. Jaime Moreno
841. Barbara Morey
842. Jonathan Morey
843. Larry Morgan
844. Esther Morgan
845. Stephen Morimoto
846. Scott Morrey
847. Wendy Morris
848. Terry Morris
849. John Mort
850. Ted Mortarotti
851. Tarek Mougrabi
852. Samuel Moultrie
853. Ali Mousavi
854. John Muntean
855. Gerry Murdock
856. Mark Murphy
857. Greg Murphy
858. Mark Murphy
859. Anjan Muthaiah
860. Charles Mwangi
861. Ralph Myers
862. Antonio Myers
863. Edmond Nader
864. Betty Nakatani
865. Burt Napierala
866. Jeffrey Natrop

867. Anthony Navarro
868. Tony Neal
869. Misael Negash
870. Nancy Nehoray
871. Ricky Nelson
872. Shawn Nelson
873. Robert Nesbit
874. Lisa Nesbit
875. Svetlana Nesterova
876. Ronald Newton
877. Katherine Ngo
878. Maggie Nguyen
879. Phuong Thao Nguyen
880. Thu Nguyen
881. BacHai Nguyen
882. Eric Nielsen
883. Siria Nigro
884. Dawish Nil
885. Mark Nishiguchi
886. Joseph Nocerino
887. Charles Noffsinger
888. Mark Norris
889. Roger Northrop
890. PeggyAnn Nowak
891. John O'Donnell
892. Sleiman Obeid
893. Robert Obrien
894. Esther Occeas
895. Willie Ochoa
896. Wanda Ockey
897. Michael Offield
898. Deborah Ohlsen
899. Daniel Olewski
900. Christopher Oliva
901. Ligaya Oliveros
902. Ivan Olkhovenko
903. Grant Olson
904. Terry Olson
905. Femi Omidire
906. Edward Ondak
907. Patricia O'Neill
908. William Onwuka
909. John Orozco

910. Gail Osborm
911. Craig Osborn
912. Gregg Oseneek
913. Lateef Oshodi
914. Robert Osswald
915. Don Ottenweller
916. Asuncion Ouano
917. Poe Ouklore
918. Robert Pace
919. Joseph Pachino
920. Heath Padrick
921. Berlie Pagsisihan
922. Julio Palacios
923. Thomas Palomino
924. Michael Palomino
925. John Paluk
926. Jerry Pan
927. Jackson Pan
928. Michael Panek
929. Keith Panzera
930. Rupal Parekh
931. Trinity Parker
932. Jenssy Parra
933. Jaina Patel
934. Jean Patry
935. Bill Patschke
936. Gary Patterson
937. Mark Patterson
938. Mary Pavon
939. Randy Payne
940. John Payne
941. Peder L. Pedersen
942. Jerred Peebles
943. Henri Pelletier
944. Alan Pendleton
945. Jason Penney
946. Andrew Pentico
947. Richard Perez
948. George Perkins
949. Patrick Perkins
950. Alicia Perkinson
951. Marv Perrin
952. Mike Perry

953. Kris Persaud
954. Charles Persinger
955. Charles Peters
956. Clark Peters
957. Thomas Peterson
958. Jeff Peterson
959. Richard Peterson
960. Kenneth Peterson
961. Kirsten l. Peterson
962. Cornelius Peterson
963. John Peterson
964. John Petty
965. Paul Pfeiffer
966. Richard Phillips
967. Charles Phillips
968. Philip E. Phillips
969. Jack Phillips
970. Sophia Pickett
971. Roy Pickles
972. Tracy Pierce
973. Allison Pierce-Wendell
974. Julian Pierre
975. Philip Pierson
976. Marinell Pilgrim
977. Marc Pipitone
978. Kathleen Platt
979. Sivakumar Ponnambalam
980. Tanya Pontep
981. Peaches Pook
982. Terry Pope
983. Todd Popek
984. Sarah Porter
985. Alan Portugal
986. Alex Possamai
987. Craig R. Postier
988. Judson Potter
989. William Potter
990. Daniel Powell
991. Larry Powell
992. William Powers
993. Lynwood Prest

994. Dennis Preteroti
995. Bruce Prince
996. Bruce Probst
997. Rene Protacio
998. Justin Provost
999. Michael Ptaszynski
1000. Enhsaihan Purev
1001. Nancy Queen
1002. Richard Quitmeyer
1003. Manoj Raghavan
1004. Vinitha Raghavan
1005. Jeff Rahmati
1006. Gary Rains
1007. Barb Ralston
1008. Wilfredo Ramos-Prado
1009. Robert Raps
1010. Diane Ratzlaff
1011. Jay Rawls
1012. Melissa Ray
1013. Krishna Rayapudi
1014. Dorothy Raynor
1015. Gary Re
1016. Robert Ream
1017. Warren Rees
1018. Mary Ellen Reese
1019. Jason Reichert
1020. Roger Renkas
1021. Milan Repisky
1022. Sergiy Reulets
1023. Holly Reuven
1024. Meir Reuven
1025. Tonette Reyes
1026. Darlene Reynolds
1027. Richard Reynolds
1028. Carleton Rhinehardt
1029. Ted Rhodes
1030. Brach Rick
1031. Albert Riddle
1032. Jonathan Ridgard
1033. Ken Riha
1034. Derek Rikke
1035. James Riley

1036. John Rinne
1037. Elias Risorto
1038. Tim Ritchey
1039. Robert Rittle
1040. Gerald Robbins
1041. Randolph Roberts
1042. Lori Robinson
1043. Robert Rockelein
1044. Jason Rockney
1045. Donna Rodriguez
1046. Alfredo Rodriguez
1047. Jossely Rodriguez
1048. Randy Rodriguez
1049. Clifford Roess
1050. James Rogers
1051. Lee Rogers
1052. Mario Rojas
1053. Oscar Rojas
1054. Jeff Rolczynski
1055. Kens Romeus
1056. Richard Ronde
1057. Robert Rooney
1058. Dee Rophael
1059. Joaquim Rosa
1060. Ernest Rosato
1061. Roscoe Rose
1062. Stuart Rosenbaum
1063. James Rosenow
1064. Lori Ross
1065. J. D. Ross Jr.
1066. Dennis Roth
1067. Craig Rothenberger
1068. April Roulst
1069. Paul Rowe
1070. Douglas Rowe
1071. Maya Rowell
1072. David Ruben
1073. Shimon Rubin
1074. William Rubin
1075. Daniel Rudé
1076. Cathy Ruffner
1077. Jerome Rupp
1078. Mark Rushton

1079. Deborah Rusolo
1080. Gary Russell
1081. Dameion Rutherford
1082. Yusuf Saad
1083. Robert Sabin
1084. Misty Sack
1085. Grisel Saez
1086. Suzanne Saggio
1087. Sakina Sai
1088. Frank Saltzman
1089. Mike Samson
1090. Jorge Sanchez
1091. Natalia Sanchez
1092. Edwin Sandoval
1093. Jason Santa
1094. Dennis Santarossa
1095. Sanjay Sao
1096. Rachel Sara
1097. David Saul
1098. Diane Scaduto
1099. Susan Schiller
1100. Sandra Schmandt
1101. David Schmidt
1102. Jeffrey Schmidt
1103. Deborah Schmidt
1104. Lizi Schneid
1105. Jean Schneider
1106. David Schreiber
1107. George Schuessler
1108. Sharon Schulteis
1109. Daniel Schultz
1110. Margie Schultz
1111. Steven Schultz
1112. Douglas Schulz
1113. Tom Schumm
1114. Joshua H. Seaton
1115. Thomas Sedaker
1116. Christine Sedensky
1117. David See
1118. Devon Seeley
1119. Eric Seigel
1120. David Seitz
1121. Deborah Selfridge

1122. Lilia Severina
1123. Franklin J. Seyfert
1124. Jessica Shaak
1125. Bret Shaffer
1126. Bhavesh Shah
1127. Joseph Shane
1128. Matt Shapiro
1129. Linda Sharma
1130. Robert Shaw
1131. Stephanie Shea
1132. Stewart Shearar
1133. William Sheffield
1134. Raymond Sherman
1135. Vitaliy Shiparev
1136. Joe Short
1137. Jakob Siccama
1138. Teresa Siccama
1139. William Sidener
1140. Charles Simmons
1141. Joseph Simpson
1142. Gilbert Simpson
1143. Narendran Sivabalasingam
1144. Joel Smeby
1145. Patricia Smith
1146. Mark Smith
1147. Gary Smith
1148. Paul Sobelman
1149. William Sokolis
1150. David Solomon
1151. Juan Soltero
1152. Joseph Solymossy
1153. Niraj Someshwar
1154. Shannon Sommerville
1155. Neeraj Sood
1156. Dirk Sorkin
1157. Jim Sorman
1158. Peter Sous
1159. Cornelius Spangenberg
1160. Alan Sparkes
1161. Joyce Spatz

1162. Raymond Spaulding
1163. Jeffrey Spina
1164. Gilbert Spring
1165. Annette Danielle Squires
1166. Sarath Srei
1167. Ashu Srivastava
1168. Paul Stach
1169. Richard Stack
1170. Kutitia Staffa
1171. David Staley
1172. Christopher Stanton
1173. Rik Stardy
1174. Scott Stark
1175. George Stefanescu
1176. Donna Stefanov
1177. Howard Steninger
1178. Mackey Stephenson
1179. Joseph Stevens
1180. Terry Stewart
1181. Joan Stockton
1182. Paul Stott
1183. Susan Strittmatter
1184. Herbert Stroman
1185. Jada Stubblefield
1186. Guy Sularz
1187. Kelly Sullivan
1188. Dennis Sullivan
1189. Tamara Sullivan
1190. Laurie Summerland
1191. Bjorn Svinterud
1192. Jennifer Swanson
1193. David K. Swanson
1194. John Swanson
1195. Neal Swanson
1196. Patricia Sweeney
1197. Sean Sweeney
1198. Michael Sweetwood
1199. George Swetland
1200. Grace Syfox
1201. Walter Tachiki
1202. Satchit Talla
1203. Assaf Tamir

1204. Dane Tanner
1205. Alan Tanner
1206. Angel Tapia
1207. Larry Tate
1208. Michael Tavares
1209. James Taylor
1210. Garu Taylor
1211. Mark Taylor
1212. Kenny Taylor
1213. Floyd Taylor
1214. John Teasley
1215. Peter Telegin
1216. Felix Teng
1217. Steve Terrell
1218. Melanie Terry
1219. Leata Thomas
1220. Danny Thomas
1221. Dwayne Thomas
1222. Michael Thompson
1223. Mark Thompson
1224. Sue Thornton
1225. Wiliam Thornton
1226. Slava Timochine
1227. Mimi Tin
1228. Anthony Tisi
1229. John Todd
1230. Adrian Todor
1231. John Tombini
1232. Karen Tomko
1233. Peter Toohey
1234. Latashia Tooks
1235. Gino Torres
1236. Betti Jo Torres
1237. Loren Touch
1238. Jaymz Touchstone
1239. Long Tran
1240. Mark Trautner
1241. Michael Treazise
1242. Oxana Treinis
1243. Michael Tremblay
1244. Cynthia Trinh
1245. Michael Troike
1246. Archie Trotter

1247. Michael Trpkosh
1248. Warren Trumbly
1249. Mi Truong
1250. Michell Turley
1251. Phillip Turner
1252. Harold Turrentine
1253. Philip Tussing
1254. Kim Tveit
1255. Najib Ullah
1256. Jay Underkofler
1257. Virginia Urban
1258. Luis Uribe
1259. Joseph Urich
1260. Ivan Valencia
1261. Carla Valente
1262. Mark Valente
1263. Colleen Vanhoff
1264. Daryl Vanhoff
1265. Cody Vanover
1266. Wayne Vantluka
1267. Jolynn VanZandt
1268. Todd VanZandt
1269. Dharmendra Varma
1270. Maria Vasilopoulos
1271. Loren Vatrano
1272. Ellen Vaught
1273. Jelline Vautier
1274. Nancy Venable
1275. Anthony Ventura
1276. Harry Vernon
1277. John Vernon
1278. John Vianney
1279. Steve Vidal
1280. Gilbert Vigil
1281. Amber Villanueva
1282. Alma Villegas
1283. G. Stewart Vinson
1284. Kevin Vo
1285. Christopher Vogel
1286. Miroslav Vracevic
1287. James Wade
1288. Dena Wagar-Smith

1289. Hollis Wagenstein-Hurturk
1290. Jeffrey Wagner
1291. Anthony Wajda
1292. Pierre Wakly
1293. James Walden
1294. Patrick Waldoch
1295. Keith Wales
1296. Russell Walker
1297. Joseph Walker
1298. Sharon Walker
1299. Paul Walker
1300. Christine Walker
1301. Charles F. Walker III
1302. Nathan Wallace
1303. Douglas Wallace
1304. Mark Waller
1305. Dennis Walrath
1306. Tony Wamba
1307. Paul Wanderski
1308. Roger Ward
1309. Bob Ward
1310. Bruce Wargo
1311. Isaac Warren
1312. Mark Warzecha
1313. Don Washburn
1314. Lonnie Washington
1315. Brian Watson
1316. Wyllene Watson
1317. Linda Webb
1318. Dennis Weidenbenner
1319. Rod Weiss
1320. Chinya J. Weng
1321. Mark Wenzel
1322. Kristen Westlake
1323. David Weston
1324. Bruce Wheeler
1325. Adam Whiston
1326. Tenia White
1327. Phil Spencer Whitehead

1328. Robert Whitney
1329. Douglas Wich
1330. Himanshu Wickramasinghe
1331. Cecilia Wiegand
1332. Sandra Wiita
1333. Joseph Wilbert
1334. John Wilcox
1335. Thomas Wilder
1336. Bruce Wiljanen
1337. John Andrew Wilkerson
1338. Andrea Wilkins
1339. Scott Willard
1340. Ben Willemstyn
1341. Tia Williams
1342. Richard Williams
1343. Michael Williams
1344. Deirdre Williams
1345. Kathy Williams
1346. Sean Williams
1347. Orlando Williams
1348. Lynn Williams
1349. C. Thomas Williams
1350. Teri Williams
1351. Joyce Williamson
1352. Sterling Williver
1353. Bradley Wilson
1354. Cheryl Wilson
1355. Valda Wilson
1356. Dee Wilson
1357. Mark Winisky
1358. Noel Winkleman
1359. Jerry Winston
1360. Carolyn Winter
1361. Mark Wirtz
1362. Laurence Witort
1363. Barry Wolf
1364. Steve Wolf
1365. Jim Wolff
1366. Tom Wolfgram
1367. Eugene Wolverton
1368. Stacy Womble

| | | |
|---|---|---|
| 1369. Glenn Wondra | 1379. Drew Yenzer | 1389. Valsala Zachariah |
| 1370. Carolyn Woodburn | 1380. Kevin Yessa | 1390. Patricia Zander |
| 1371. Tim Woods | 1381. Kathryn Young | 1391. Hugo Zanzi |
| 1372. Karen Woodward | 1382. Mike Young | 1392. Tara Zeigler |
| 1373. David Woodward | 1383. Nataliya Young | 1393. James Zeigler |
| 1374. Carl Wootten | 1384. Sonia Young | 1394. Cathy Zeka |
| 1375. Daniel Wright | 1385. Rick Youngblood | 1395. Angela Zhang |
| 1376. Mark Wright | 1386. Esther Yu | 1396. George Zraick |
| 1377. Xiaoping Ye | 1387. Angelita Yuzon | 1397. Radu Zuba |
| 1378. Gabriel Yee | 1388. Myra Zabat | 1398. Tamara Zubko |

## STATEMENT PURSUANT TO FED. R. APP. P. 29(a)(4)(E)

Pursuant to Federal Rule of Appellate Procedure 29(a)(4)(E), the OTA Student *Amici* state: (i) no party's counsel authored this Brief, in whole or in part; (ii) no party or party's counsel contributed money that was intended to fund preparing or submitting this Brief; and (iii) no person other than the OTA Student *Amici*, its members, or its counsel contributed money that was intended to fund preparing or submitting this Brief.

FTC consents to the filing of this amicus brief with the following disclosures: Undersigned counsel represented OTA before the issuance of the preliminary injunction and received a $30,000 retainer before that injunction. All of those funds are in an attorney trust account and none of that money has been or will be used to pay for this amicus brief. The student amici are not employees or franchisees of OTA and are not receiving any financial benefit or discount from

12

OTA for filing this brief.  The only fee agreement for this brief is between undersigned counsel and the 1398 Student *Amici.* Appellants also consent.

## SUMMARY OF THE ARGUMENT

The Student *Amici's* First Amendment rights to the education they purchased from OTA have been devastated by the preliminary injunction that shut down OTA's classrooms, censored the content of its instruction and stripped OTA of the ability to pay its instructors.  The Student *Amici* provided the district court with 448 declarations, ER 00379 ¶ 8, 00382–931, 001131–1630, 001862–2297, and over 9000 petition signatures, ER 000377–378 ¶¶ 5–7, 000936–1130, disputing the supposed consumer fraud asserted by the FTC and motivating the preliminary injunction.  The district court never even acknowledged, much less considered, these submission and refused requests for an evidentiary hearing to allow OTA and the Student *Amici* the opportunity to challenge the FTC's assertions by educating the district court that they were *not* deceived by OTA, that OTA's education is highly regarded and effective, that the life-long learning is invaluable to the Student *Amici,* and that the FTC's injunction has caused massive harm and is on the verge of causing irreparable harm to the students that the FTC claims to protect.

The district court would not have issued its sweeping injunction had it taken the time to learn that OTA's promotional programs (spanning over three days of

instruction) are replete with so much substantive content that they can only be classified as fully-protected speech, not commercial speech. The First Amendment protects *Amici*'s right to learn and it is therefore unconstitutional to shut down an educational institution based on the FTC's mere assertion that OTA's pedagogy is useless. If the government may ever shut down a school because it disagrees with the school's academic program, it may only do so after a trial and findings based on evidence, not mere suppositions. Any injunction that is issued without such findings is censorship of the type long-condemned by American courts. At a time when our civil liberties are being abridged on all fronts, *Amici* ask this Honorable Court to state clearly that the right to speak and the right to learn, both of which are protected by the First Amendment, remain unimpaired.

## ARGUMENT

### I. THE FTC'S SUIT AGAINST OTA AND THE PRELIMINARY INJUNCTION'S CENSORSHIP OF OTA'S PROGRAMS ARE PREMISED ON THE FALSE NOTION THAT OTA'S STUDENTS HAVE BEEN DEFRAUDED.

The essence of the FTC's position is that *all* of OTA's 70,000 students over its 22 years of existence have been defrauded. FTC assumes deception because it does not believe that OTA's programs enable students to better understand the various investment markets, and the risks and opportunities presented by a systematic study and approach to those markets. The experience of tens of thousands of OTA students who deeply value OTA's curriculum and its life-

14

long learning stands in stark contrast to the FTC's view of this education.  448
of those students provided declarations to the district court and over 9000
students signed petitions refuting the FTC's accusations by verifying the
absence of any deception and the value of OTA's courses. ER 00377–79 ¶¶ 5–
8, 00382–931, 000936–1630, 001862–2297. An evidentiary hearing would have
provided the district court with an opportunity to test the assumptions
underlying the FTC's accusations and to reckon with the overwhelming
contrary evidence and with the constitutional gravity of the relief the FTC
sought.

The district court's injunction was regrettably uninformed because the court
deprived itself of the chance to hear witnesses, both lay and expert, and to make
findings based on actual evidence rather than the FTC's highly selective paper
submissions.  Because the FTC's injunction seeks to bar education, the most
sacred of protections enshrined in the First Amendment, and is the product of
untested accusations, the jurisprudence of this Court and Supreme Court
requires that the preliminary injunction be vacated.  OTA's opening brief
provides this Court with all of the controlling precedents and discusses why the
lower court committed constitutional error.  This Student *Amici* brief is
submitted to provide this Court with a direct response from the actual
consumers–the OTA students—who categorically dispute the accusations made

15

by FTC in its complaint that regrettably have become embedded in the

preliminary injunction, without the chance for a single lay or expert witness to

speak.

### A. The Student *Amici* value OTA's education, particularly the lifelong learning, and are being denied their constitutional and contractual rights to that education.

*Amici* are a group of OTA students whose education has been interrupted at

a critical time by the district court's preliminary injunction.  In this volatile market,

buffeted by unexpected and unusual forces, *Amici* are particularly aggrieved by

their inability to take advantage of the very useful instruction, which is guaranteed

to them for life by OTA, and by the prospect that they may lose it

altogether.  Many of the *Amici* have substantial investments in the market and are

fearful that their savings will be dissipated if they cannot use the investment tools

and guidance that OTA has provided them in the past and on which they had been

relying in planning their future.

*Amici* are actively involved in trading with OTA's help.  *Amici* find this help

useful, indeed invaluable, in navigating treacherous financial markets and

overcoming the disadvantages that small investors have vis-à-vis much more

experienced institutional investors.  OTA has given *Amici* the tools and knowledge

to trade on an even playing field.

Each of the *Amici* has participated in the Academy's Preview Event and

MTO Course—a full 27 hours of instruction—before investing substantial sums in further courses, and each has made an individual decision that the further education was well worth the cost. *Amici* did not feel pressured or deceived in deciding to take further courses. *Amici* did not have the impression that they could make easy money with no risk; they read and understood the written and oral warnings disclosing very clearly that investing in markets carries substantial risks, that wise investing requires time and effort, and that market losses are an inevitable part of investing. *Amici* believe they made the right decision. They are willing to take those risks and spend that effort, if they are able to avail themselves of the financial tools and guidance which OTA has guaranteed will be available to them for life. *Amici* have planned their financial future based on the belief that the Academy will continue to provide them this assistance. The preliminary injunction threatens the loss of these services, which would cause *Amici* irreparable harm.

     *Amici* are intelligent adults who are able to read and understand English. Many are professionals or businesspeople with substantial accomplishments in their careers. All were aware of the difficulty of making money by investing in the market, which is what attracted them to OTA. Many among *Amici* came to OTA because they have friends or relatives who are familiar with the Academy and have recommended it.

17

 *Amici* fully understand the difference between an actual market transaction and the hypothetical transactions used by OTA instructors to illustrate concepts they are being taught. *Amici* do not believe that actual market trading will always conform to the hypothetical trades illustrated by OTA instructors. But *Amici* believe that it is impossible to learn the sophisticated market concepts they are learning from OTA without hypothetical illustrations, any more than it would be possible to learn chemistry without conducting laboratory experiments or medicine without dissecting cadavers.

 *Amici* are aware that the Federal Trade Commission has brought this lawsuit pursuant to its authority to enforce Section 4 of the Federal Trade Commission Act, 15 U.S.C. § 45(a), which prohibits "unfair or deceptive acts or practices in or affecting commerce." The FTC claims that OTA engages in such practices, but it is mistaken. Having spent, collectively, tens of thousands of hours taking OTA courses, *Amici* have witnessed no such behavior on the part of OTA or its instructors. Nor have they heard any such complaints from other students. OTA's philosophy, as observed by *Amici*, is precisely the opposite: OTA presents the benefits of market trading, as well as disclosing the risks, and gives students the knowledge and tools to develop at their own pace. OTA stresses that one must take the time and put in the effort to learn and apply its principles effectively. The ability to take courses over and over again without additional charge, which is now

impaired by the FTC's lawsuit and the district court's injunction, is an important and paid-for benefit of OTA's instruction. Examples of just a few telling statements from the students' declarations are spotlighted for the Court:

**L**** ****[1]:  Former Secretary of Commerce for the State of Kansas. ER 001873–74.**

- ¶3:  I attended OTA's half-day workshop on August 6, 2014 at [location excluded].  I liked what OTA had to offer but I wasn't able to commit the time it would take to be successful.  I did know that this was something I want to do eventually.

- ¶5:  I attended Core Strategy beginning January 6, 2018 at the Kansas City Center. The instructor was Tillie Allison.

- ¶6:  Core Strategy was outstanding and Tillie was amazing.  She was very clear, and it was obvious she cared deeply about the students.  She was willing to stay through every break to answer questions and offered to help me with any roadblock I came across.  She was always happy to meet with me and was very patient.

- ¶8:  OTA is very transparent.  If someone isn't successful and they are honest with themselves, it's usually because they didn't take the time and make the commitment. It's not OTA's fault.  It's like joining a gym to get in shape: if you stop going after a couple workouts, you're not going to lose weight. OTA gives you the opportunity to be successful, but it takes time and a commitment to learn the game.  If you apply yourself, you will be successful and I am living proof of that.

- ¶17:  I am a successful trader.  I know that by looking at the numbers, I still make plenty despite some stupid trades.  When I lose money, it's because my set-up didn't work, and that's on me.

---

[1] The actual names of the quoted students appear in the ER as cited but are obscured to protect privacy.

- ¶18: I live in an estate home and pay 100% of the household bills with the money I make from trading. I withdraw $7,500 monthly from the profits in my Roth IRA to pay bills.

- ¶21: OTA provides you with a life-changing opportunity, but like anything in life that's worthwhile, it takes hard work and personal commitment.

**T** ****: Former Field Engineer for Kodak. ER 002120–24.**

- ¶5: Let me tell you, if you use the OTA methodology and chart out this stuff, it works. It actually works. I'm very happy because even though I made money in the markets before coming to OTA, I made a lot more money after taking my courses at OTA.

- ¶9: Before joining OTA in 2017, our portfolio was worth approximately $700,000, I was only trading mutual funds and stocks at that time. Since joining OTA, I learned about trading ETFs, which I am trading successfully and our portfolio is now worth over $1,000,000. My goal is to reach $1,300,000 this year. I think OTA really helped us.

- ¶17: I have gotten my money's worth out of my OTA education and then some. I paid for MasterMind for me and my wife. I made $300,000 in my first year after joining OTA, so I'd say that definitely more than covers the cost of my education. There's still more to learn and I am going to be using my XLTs online. Practice makes perfect with this. I tell people that if they don't have the time to spend learning this, then they are better off just hiring someone to manage their portfolio for them. But if you want to do it yourself, and you can invest the time in learning how to do it, you can save yourself the money period. I recommend to people, to my friends, if you don't know how to do this and you want to learn, go to OTA.

**A*** ****: U.S. Army Major. ER 001937–38.**

- ¶14: My personal IRAs and my futures are what I deal with every day. At the end of 2012, which is before I started with OTA, the market value of my

personal IRAs was $109,958. The total amount I put into my IRA from inception was $67,894. As of yesterday, my market value was $806,986. It's a lot better than I would have done on my own without OTA.

- ¶16: After taking my OTA classes, I thought if I could make enough money trading, and I would not have to look for a job. This has worked for me and I only work for myself now!

**S\*\*\* \*\*\*\*: Retired Admiral, U.S. Navy. ER 000641–44.**

- ¶8: I got and continue to get my money's worth. I won't fall victim to another market crash. In 2008-2009, my investments were being managed by a professional money manager with a classic "buy and hold" value stocks approach. There were no stops set on my positions. Neither they nor I were smart enough to get out of the market when everything was crashing. I saw a 35% drop in my 401k in 2008-2009. In 2018 and 2019 there were three significant market "corrections" that I was able to predict and protect myself from, avoiding large negative swings in my portfolio. I could not have done that without the education I have received from OTA.

- ¶10: I liken the education at OTA to the education that mathematician Edward O. Thorp provided in his classic book on playing blackjack against the house (Beat the Dealer). No one knows what the next card will be, but if you count cards properly, you can know the probability that the next card could help or hurt your hand. Similarly, no one knows if any individual trade will be a winner or a loser, but with the education I am getting from OTA, I can know which trades are more likely to be successful. When I understand and use those probabilities correctly by following my rules, I am a successful trader.

- ¶12: I don't understand why the FTC is attempting to prevent OTA from explaining to us how the markets really work. It boggles my mind. They must be pretending they don't know something they <u>must</u> know: they must be pretending that the economic principles of supply and demand somehow don't pertain to the on-line financial markets, when, of course, supply and

demand pertains to ALL economic markets. If they don't then there are several Nobel Prizes in economics which were improperly awarded and must be returned.

**M\*\*\* \*\*\*\*\*:  Retired Accountant.  ER 002018–21.**

- ¶17: It's hard to say how my accounts have done over five years.  We have money coming in and out.  However, I made about 15% last year after taking expenses out of it, with relatively little risk.   Just in trading, I'm up about $5,000 for the month of January this year.  This is based just on my trading account.   That's about an average month for me.

- ¶19: I would equate the knowledge and worth of OTA to a college degree and you can't get an education for $35,000.  It's worth a lot.  It's hard to put a price on the piece of mind you have when you take charge of your retirement portfolio yourself rather than trust it to someone else.

- ¶21: OTA is like a university.  They weren't promising anything.  They're just teaching you how to use the market to your advantage and to only take as much risk as you're comfortable with.

**S\*\*\* \*\*\*\*:  Education administrator.  ER 002042–47.**

- ¶12: Every few months, I'll jump back into a class to hear what the instructors have to say.  The continuous education is magic.  It's a Godsend.

- ¶13: OTA is not just about giving you an edge.  It's about helping you.   It's not just the tools or the system.   It's about the expertise.

- ¶18: My current hit ratio is 65%.  I target 5:1 and am successful.  Today, I don't think account size matters.  What really matters is your process.  As long as you see positive results in your process, then you win!

22

- ¶19: OTA is one of the finest educational institutions I've been involved with.  It's more than an academy.  It's a place to help you learn to trade with competence and confidence.  OTA puts you in charge of your future.

**J*** ****:  Former EVP Amce Poultry, Real Estate Investor.  ER 002174-77.**

- ¶11: Unlike a hotel seminar, where once the event is over, you're done, OTA students have a wealth of support at their local brick and mortar center, from their peers, and also from a global network of resources. It's up to each student to access those resources, and the successful students obviously do.

- ¶16: In my primary trading account for 2019, I believe my returns were somewhere between 20 and 25% on an account that started at $860,000 and ended somewhere near $1,050,000. I also have a multimillion- dollar account managed by an outside asset manager. My secondary trading account is used for selling call options on the S&P E-mini futures, which is an income strategy/hedge against the managed account I have. The goal with this strategy is to add another 10 to 12% of return, but if there are some losses in that account, it means my managed account has increased substantially.

- ¶17: Even though I was an experienced trader, I learned so much from my OTA training. The knowledge, information and criteria I gained has made me consistently a much better trader/investor.

- ¶18: I believe I spent around fifty thousand dollars on education with OTA. Not only have I never questioned that price tag, having received much more than I bargained for, I would do it again tomorrow if I had the chance.

**Dr. S*** *****:  Team Doctor for University of Miami Hurricanes and DEA Citizens Academy.  ER 000796–98.**

- ¶2: I hold a B.S. from Tulane University, and a doctorate from the Roslind Franklin School of Science and Medicine. I was one of the team doctors for the University of Miami Hurricanes, a company doctor for the Miami City

23

Ballet, and a former past chief of my department at Mount Sinai Medical Center in Miami Beach.

- ¶3: I am also a graduate of the 10th class of the Civilian Academy of the Drug Enforcement Agency, Miami Field Office.

- ¶13: Out of all the education and training that I had personally experienced in college, medical school, residency and my training with the DEA, I found the training and the education at Online Trading Academy to be on equal par with my past experiences, and exceeding them in that the online resources were so extensive, complete and ongoing.

Other *Amici* have had similar experiences, and each of the *Amici* is familiar with many other students who have had similar experiences. *Amici* believe they are getting good value for their money. *Amici* believe the FTC is abusing its authority in trying to shut down the Academy, and that the district court was misled by the FTC in claiming that OTA is a fraudulent enterprise. *Amici* believe that the isolated examples, taken out of context by the FTC's lawyers, are not a fair representation of the Academy's practices and philosophy. *Amici* believe that the FTC and its lawyers have engaged in precisely the type of "unfair or deceptive" practices that Congress has charged them with preventing.

While *Amici* constitute a substantial portion of OTA's active students, they are each aware of many other students who have had similar experiences. They are also aware that that 448 students have provided sworn declarations, ER 00379 ¶ 8, 00382–931, 001131–1630, 001862–2297, and that over 9000 OTA students have

24

signed a petition, ER 000377–378 ¶¶ 5–7, 000936–1130, protesting the FTC's actions and expressing their satisfaction with OTA's instruction.

*Amici* and their fellow students believe it is a misuse of taxpayer dollars and an abuse of the FTC's authority to try to shut down a school that its own students— the very people the FTC is purporting to protect—overwhelmingly support and fervently wish to keep in existence.

*Amici* and their fellow students have made substantial efforts to make their views known by signing the aforementioned declarations and petition—which have repeatedly been brought to the attention of the district judge—but to no avail. The district judge has not only failed to consider the students' views, he has not even acknowledged their existence. The FTC has not merely denied *Amici* the education they paid for and want to receive, but also usurped their right to speak for themselves. *Amici* therefore have no choice but let this Honorable Court know that the FTC does not speak for them.

As true friend of the Court, with no stake in the controversy except their own self-interest, with no desire to impose their views of what's fair or deceptive on unwilling subjects, with no hope of personal glory by winning an unfair victory without even having to prove their claims at trial, without the endless taxpayer resources government lawyers can use to rack up career kudos that will secure for them fat-cat jobs at elite law firms, *Amici* respectfully ask this court to put a swift

end to this charade and vacate the preliminary injunction in its entirety.  If the FTC

lawyers believe they can prove their case at trial—and each of the *Amici* will offer

to testify under oath to the contrary—let them try.  But choking the school by

curtailing its educational activities and depriving *Amici* of their education at a time

of their greatest need is unconscionable, unconstitutional and un-American.

## CONCLUSION

The constitutional violations that lead to the FTC's injunction are well

presented by OTA's lawyers.  The Student *Amici* are committed to informing this

Court that the FTC's allegations are false, the OTA's education is valuable,  and

that the district court's interference with OTA and the student's access to OTA's

life-long learning programs is causing them irreparable harm.  For all of these

reasons, the Student *Amici* respectfully request that the Court vacate the

preliminary injunction without delay.

Respectfully submitted this 8th day of May 2020.

> Maurice R. Mitts, Esquire
> Mitts Law, LLC
> 1822 Spruce Street
> Philadelphia, PA 19103
> (215) 866-0110
> mmitts@mittslaw.com
>
> *Attorney for Amici Curiae 1,398 Students
> Amici.*

26

# UNITED STATES COURT OF APPEALS
# FOR THE NINTH CIRCUIT

### Form 8. Certificate of Compliance for Briefs

*Instructions for this form:* http://www.ca9.uscourts.gov/forms/form08instructions.pdf

**9th Cir. Case Number(s) 20-55356**

I am the attorney or self-represented party.

**This brief contains 8,215 words,** excluding the items exempted by Fed. R. App. P. 32(f).

The brief's type size and typeface comply with Fed. R. App. P. 32(a)(5) and (6).

I certify that this brief *(select only one)*:

[ ] complies with the word limit of Cir. R. 32-1.

[ ] is a **cross-appeal** brief and complies with the word limit of Cir. R. 28.1-1.

[ ] is an **amicus** brief and complies with the word limit of Fed. R. App. P. 29(a)(5), Cir. R. 29-2(c)(2), or Cir. R. 29-2(c)(3).

[ ] is for a **death penalty** case and complies with the word limit of Cir. R. 32-4.

[ ] complies with the longer length limit permitted by Cir. R. 32-2(b) because *(select only one)*:
    [ ] it is a joint brief submitted by separately represented parties;
    [ ] a party or parties are filing a single brief in response to multiple briefs; or
    [ ] a party or parties are filing a single brief in response to a longer joint brief.

[ ] complies with the length limit designated by court order dated _____.

[X] is accompanied by a motion to file a longer brief pursuant to Cir. R. 32-2(a).

**Signature** __s/ Maurice R. Mitts_____ **Date** __5/8/2020__
*(use* "s/[typed name]"*" to sign electronically-filed documents)*